**A**

**a.m** 5:6
**abbreviation** 10:11
10:13
**ability** 13:10 251:8
256:25 266:11
283:23
**able** 9:13 13:10
45:7,9 99:21
132:16 151:25
152:3 165:11
172:22 198:20
208:17,17 210:1
246:1 260:17,19
266:23 276:25
296:12 311:16
312:3
**Abramoff** 227:6,6
**absence** 19:1
267:15
**Absolutely** 195:2
237:4
**abuse** 94:3 220:22
290:18
**abuses** 96:23
169:24
**abusing** 167:3,4
**accept** 27:4 44:1
50:18 51:8 52:19
54:11 61:11 82:18
102:5,8 105:7
123:12 130:8
133:22 137:4
144:16 151:9
170:10 171:21
184:2 194:19
196:17,19 203:25
204:1 215:22
220:11 237:13
248:5 257:9
292:15 293:17
294:1,11 295:16
296:6,16,17,20
297:8 298:14
**acceptable** 43:12
60:21 81:21 128:7
286:17,20
**acceptance** 41:22
**accepted** 47:21
59:10 86:8 131:20

139:15 142:24
184:17 204:9
219:9 221:19
315:3
**accepting** 42:17
46:20 50:23 102:2
131:6 188:6,17,19
222:14 248:3
285:5 305:2 309:2
309:5,9,19,20
315:14 317:13
**accepts** 131:4
132:21
**access** 219:7
288:24 290:17
**accessible** 185:21
**account** 132:4,12
**accounting** 212:20
213:11,11
**accounts** 17:9
90:15
**accurate** 86:24
92:20 94:1 145:20
160:9,10 161:1,2
165:11
**accusation** 249:20
**accused** 221:12,18
**accusing** 250:5
**act** 315:16
**acted** 224:20
**acting** 63:6 137:18
224:9
**action** 5:3 37:6,25
38:3,12 42:5
57:21 97:25 98:8
136:3 151:22
173:23 220:23
224:1 271:3
286:24 309:13
317:7 319:18
**actions** 28:15,25
29:5,9 36:3 37:5,9
37:20 38:11,25
93:11 109:15
179:15 221:22
254:2 271:6 289:1
308:23
**active** 143:9 228:8
275:15
**actively** 133:6

**activist** 228:15
**activities** 71:24
83:2,3 138:8
180:22 181:2
182:2 202:1
227:11 306:13
**activity** 77:24
96:19,23 202:8
227:14 259:14
306:15
**actual** 61:11 67:6,8
211:12
**ad** 233:13 234:1
**add** 201:14 243:2
**added** 196:16
211:5 242:12
**adding** 228:24
**addition** 40:16
105:6 185:1
308:18
**additional** 41:22
316:21
**additionally** 87:12
**address** 15:12,14
16:9 38:8 162:10
167:6 182:20
188:21 207:24
240:21 295:5
306:7 309:7,15
**addressed** 144:13
167:14 208:16
224:2 288:17
318:12
**addresses** 287:2
288:14 318:4
**adds** 242:22 243:11
**adhere** 193:18
**adjacent** 15:19
**adjournment**
138:16 141:18
224:6
**adjourns** 272:4
**adjudicated** 36:22
**adjudications**
36:19
**adjudicatory** 21:23
22:4 23:18,23
24:1,25 160:1
**adjustment** 316:21
**administer** 17:3

208:3
**administration** 8:3
260:9
**administrative**
28:15 29:5,9 36:3
36:25 37:4,20
39:9 165:22
166:17 202:1
259:22 263:1
264:2 265:8,12
307:15
**admission** 244:1,14
247:10 248:8
254:16 255:17
**admit** 247:18,20
**admittance** 235:7
**adopt** 206:24 207:1
207:11 261:6
**adopted** 96:16
107:13 135:6,20
148:9 302:16
303:17 314:3
**adoption** 227:18
256:18 307:10
308:12
**adult** 167:4
**advance** 131:16,17
257:18
**advantage** 21:5
153:21 288:23
**advantages** 236:21
**advertising** 301:25
302:9
**advice** 308:8
**advising** 7:23
**advisory** 17:16
**advocate** 117:25
**advocating** 117:23
272:22
**affect** 266:11
**affiliated** 136:17
137:11 140:23
141:1 143:20
171:14 172:7
309:14
**affiliation** 141:3,6
**affixed** 319:21
**afternoon** 185:23
**agencies** 90:2,5
161:14 225:17

307:19
**agenda** 280:23
**agent** 12:2 25:19
57:24 61:15 65:20
66:19 74:25 84:11
122:18 146:19
271:22 272:11
289:6 291:17
**Agent's** 4:8
**agents** 11:16,22
18:3,5,6 29:14,15
29:22 36:25 38:15
64:21,22 66:12
122:15 220:5,14
238:19 271:15
272:11,20 273:4
276:8,9 277:9
**ago** 33:12 97:20
227:4
**agree** 10:7,12,15,20
10:24 11:9 16:25
23:6 30:11 31:3
32:9,16 38:10
41:10,19 44:18
62:13 74:6 77:25
86:23 88:18 90:23
91:24 92:24 93:14
93:23 94:10,13,18
95:11,18 99:2
101:8 103:19
110:19,23 111:1
114:16,19,23
117:24 118:23
119:11 122:5
142:13 149:19
161:17 162:20
163:5,6 177:13
186:9 196:2
201:13,15 202:15
203:21 204:6,25
224:10 237:2
247:10 255:12,21
255:24 258:18,19
259:25 261:18
266:16 268:3
270:21 271:10
273:9 281:5
282:11 285:6
287:22 288:3
299:20 314:22

**agreed** 182:7,9 267:24
**agreement** 4:18 225:25 271:22 284:25
**ahead** 9:19 31:11 82:1 118:25 129:15 156:17 200:13 205:9 207:11 214:15,17 234:12 294:15
**aide** 278:10
**airport** 44:2
**Al** 1:7,9 278:25
**Alabama** 99:25 100:8 102:24
**alcohol** 125:3 147:19 184:8
**ALEC** 191:17
**all's** 53:5
**allegation** 252:17 253:25 288:17
**allegations** 170:21 249:10 253:17,22 253:24 317:4
**allege** 225:6
**alleged** 21:8 23:5 25:11 252:13
**Allegedly** 315:21
**alleging** 18:20
**alleviate** 264:2
**alleviated** 196:23 225:15
**allow** 57:12 105:10 107:8 135:21 138:15 226:6 235:7
**allowed** 60:11 81:3 140:15 144:15,23 144:23 168:12 180:21 197:24 200:6 232:15,22 237:7,8 262:7 273:7,20 275:8,24 279:9,12
**allowing** 77:17 96:5 209:2 298:21
**allows** 53:24 226:12 309:3 311:3

**Altria** 140:24 152:8
**Amazed** 4:24 304:19
**amended** 236:3
**amendment** 30:19 32:21,24 33:3,7 33:17,20,24 224:16,18,21
**amendments** 267:8
**amount** 28:1 29:18 33:1 53:25 71:4 78:17 85:4 90:5 104:12,17 115:16 116:13 119:18 127:6 204:9 213:12 215:1 251:7 262:21 307:24
**amounts** 69:10 71:18 170:23 229:21 301:24
**ample** 141:19 280:9 315:15
**and/or** 5:2 57:23 296:7
**annex** 15:19 126:8 156:6,21 157:1 168:5
**announce** 225:4
**annual** 2:19,20,21 18:9 27:13,14,22 28:19 29:21 35:24 37:4,19 58:20 86:17 115:22 127:23 201:19 262:18 295:6 308:13
**annually** 96:6 97:12
**anonymous** 91:6 93:2
**answer** 6:20,24 8:1 9:13 19:16 29:2 30:24,25 31:8,12 102:18 162:2,13 181:20 199:11 223:17 242:24 247:4 261:25
**answering** 35:17
**answers** 6:15 8:25

9:9
**Anthony** 20:15
**anybody** 26:8 42:17,19 64:13 65:7 107:12 111:24 129:14 133:16 152:19 156:5 165:10,23 171:19,22 172:19 184:19 187:3 228:7 233:6 239:2 247:2 263:14 284:5 297:7 317:12
**anymore** 208:20 317:17
**anytime** 76:22 100:15 144:25 166:25 172:1 309:3
**anyway** 141:17 162:25 169:7 202:20 226:22 264:2 303:16
**anyways** 26:11 280:23
**AP** 285:16 286:3
**apologize** 269:23
**apparently** 85:11 104:10,16 105:5 105:18 116:21 155:14 181:21 185:15 210:4 283:25 311:19
**appeal** 26:13
**appear** 218:25 219:10,17 221:21 262:23 308:21
**appearance** 34:1 52:15 58:19 62:1 62:9,13 63:1 77:9 77:12 79:6 83:18 85:19 108:11 109:4,4,5 111:1,7 111:9 113:10,15 116:13,16 171:7 189:17 255:10 304:9,11 306:23 309:22
**APPEARANCES**

5:10
**appears** 13:24 29:8 47:11 91:22 134:7 223:24 236:2
**applicability** 216:13 218:2
**application** 27:4 43:8 167:2 216:8
**applications** 44:15
**applied** 43:20 93:9 211:21 253:8
**applies** 8:2 32:18 61:24 101:17 103:5 129:23 131:15 134:16 140:17 143:3,4,9
**apply** 31:18 32:18 32:20 33:3 101:14 101:15 140:8,9 172:4 212:6 261:14 267:14
**applying** 158:15
**appointed** 14:10 314:16,19,20
**appointing** 13:6 90:9
**appointment** 3:21 90:2 314:21
**approach** 96:25 151:19 256:25
**approached** 85:8 185:25
**appropriate** 43:11 104:12 255:10 300:7
**appropriately** 17:23 148:16
**Appropriations** 295:4
**approval** 55:3 61:13 151:8 152:6 152:16 180:15 294:24 295:10,13 295:22
**approved** 54:22 55:2 92:4 152:18 197:13 292:20,24 293:2
**approves** 295:15
**April** 3:15 14:19

115:10 126:11 141:19 150:5 163:18 177:21 201:9,13 284:22
**arbitration** 278:16
**area** 194:1 198:10
**areas** 198:14 208:16
**arena** 248:25 275:16
**argue** 208:20 209:25
**argued** 33:15 208:22,23
**argument** 209:1,2 209:5,6 210:2 317:11
**arguments** 208:23 209:8
**arisen** 100:20 101:7 102:1 104:22,24 105:2
**arises** 102:6
**arising** 105:24 113:12 207:8
**Arnold** 253:4,12,18 286:1,2 290:15 310:7
**arose** 99:14 107:2 123:9
**array** 180:22 280:12 318:3,12
**article** 3:9 4:17 82:23 87:22,25 88:6,12 91:23 92:7 97:16 99:13 123:8 160:22 162:4 163:19 222:4 278:21 279:1,5 280:19 285:14,17,20 286:2,4,6 298:5 301:16,18,19 303:12 304:18,20 304:22 312:17 313:6,9 316:15 317:17
**articles** 41:6 97:10 98:24 100:19 101:25 122:24

123:6 145:3 146:7
147:7,9 222:8
281:3 285:20
286:9
**as-needed** 8:6
**aside** 33:16 35:22
39:12 166:16
192:7 256:13
317:12
**asked** 152:16
164:25 170:9
200:11 247:17
248:8 266:18
297:24
**asking** 6:10 32:3
35:16,20 50:25
57:1,2,19 101:24
176:17 181:18
182:5 191:25
192:7 200:3
213:11 215:20
221:6 229:8
245:17 246:24
247:2 287:19
**asks** 200:12,13
244:22 287:5
**aspect** 116:22
117:5,6,8 175:17
175:25 263:19
274:2
**aspects** 117:13
175:13 275:19
279:24 280:9
**assault** 253:18,20
**Assembly** 7:15
10:16 12:4 18:9
34:16,17,20,22
37:10 58:18 59:8
62:19 64:19 65:5
70:9 72:22 75:1,6
76:24 83:23 85:11
85:12 91:5,9
98:17 103:13
104:10,17 105:5
105:18 106:3
109:8,15,17,22
116:17,25 117:12
118:11,12 120:2
126:22 136:12,16
139:11 140:4,14

151:2 161:24
162:17 165:21
166:2 172:18
179:19 180:25
181:5,20 184:15
186:3,16 188:21
188:24 193:19
203:2 206:23
208:4,18 209:11
214:6 237:11,15
247:14 248:19
253:7 254:13
256:9,11 272:1
281:7,24 283:2
296:11 300:17
302:7,17 309:6,18
314:13
**assessed** 29:16
**assessment** 165:11
**assets** 241:3
**assist** 93:13
**assistance** 161:16
**associate** 236:16
**associated** 48:19
72:7
**Associates** 112:4
**association** 30:21
106:23 108:6
112:3,5,20 115:2
115:3 163:13
170:13 223:1
296:5,21 299:14
312:24 313:1
**assume** 52:8,12
54:2 56:17 133:3
133:4 179:5 217:1
233:24 287:18
297:16
**assumes** 224:24
**assuming** 23:5
**assure** 62:18
**assured** 77:20
**assuring** 79:8
**AT&T** 66:24
**ate** 211:25
**Atlanta** 176:11,22
**atmosphere** 194:3
**attach** 65:13
**attached** 65:16
122:25 278:23

**attempt** 271:5
**attempting** 315:10
**attend** 60:25 73:20
110:21,24 111:3
114:24 132:20
133:20 154:5,6
164:24 166:7
184:7 187:11,16
187:23 189:10
190:9 198:20
264:4 283:10,21
284:3 295:10,13
295:13,22
**attendance** 17:8
54:1 79:18 103:16
103:18,20 133:21
165:3 187:7 196:1
292:10,15 293:18
294:1,11 295:16
295:25 296:6,17
**attended** 59:21
60:24 75:25 76:4
76:17 85:24 86:4
105:17 110:2
121:7 148:17,22
155:5,9 165:3
166:21 176:19
190:9,16,17 201:5
263:10
**attending** 104:9
140:1 148:19
154:21,25 155:22
165:25 187:4
188:5 189:1
**attends** 103:24
105:13 127:5
149:9 196:24
254:20
**attention** 82:4
129:20,23 130:19
130:24
**attitude** 316:21
**attorney** 5:16 7:4
7:11 19:25,25
20:1,1,9,9,10,10
20:15 26:5,7
49:14 90:14 240:3
250:1 252:20
285:2 306:16
**attorney-client** 8:9

**audit** 130:12
**auditor** 90:15
**August** 119:19
159:9,9 169:18,21
175:2 215:17,17
217:17 219:11
**August/September**
134:19
**auspices** 174:11
**authored** 160:23
**authority** 10:21
13:6 132:5 247:21
**authorized** 11:5
19:6,10 274:5
**automotive** 293:3,6
293:11
**available** 22:12,22
23:8 28:19,22
64:8,10,16 65:12
239:4 241:2
**Avenue** 5:17
**average** 73:8
**avoid** 62:9 92:16
95:17 102:22
131:3 132:15,16
132:18 171:7
174:12 267:25
**avoided** 93:19,20
178:2
**avoiding** 161:6
308:15
**avoids** 137:7
**award** 278:17
**aware** 14:21 15:24
17:12 26:7,11
30:3,5,7 31:17
33:14 43:21 97:16
101:25 104:21,23
105:1 111:6
118:15 131:13
135:10 153:1
185:19 187:22
197:8 207:20
215:2 219:7 220:8
220:10 221:3
228:8 244:2,9
248:11,14,17
284:17,21 285:24
299:24
**awareness** 95:16

96:18 114:7
118:19
**Ayotte** 226:14

**B**
**b** 21:22,22 25:5
45:16 52:25 211:3
291:9,11
**B-O-P** 81:7
**b)14** 212:11
**b)7** 210:22
**Babbage** 204:1
**back** 25:22 28:1,4,9
28:11,14 29:3
35:21 36:2,4 39:4
39:13 47:9 56:18
61:3 62:25 64:7
76:6 82:2,15
95:21 98:22 99:11
100:16 101:2
106:10,15 108:1
116:3 119:20
120:11 122:10
123:22,23 126:11
126:11 127:20
134:3,17 137:15
142:15,21 150:5,6
150:13,14 159:8
160:25 161:9,10
163:2,11,18 164:7
164:8 177:10,20
186:13 191:6
201:17,18,21,23
201:24 202:2
208:24 211:16
212:15 219:22
226:7 235:14
250:9,12,22
254:15 265:1
269:16 280:13
290:15,25 291:5
310:17 313:8
315:1
**background** 7:8,10
**bad** 109:4 144:5
162:16
**ballot** 122:13
217:15 218:10,25
219:4,7
**ban** 33:5 104:2

107:6 136:20,21
136:23 138:12
143:22 171:24
178:7,9,11,15
179:22 181:22
182:1 183:8
208:14 209:22
210:2 227:18
267:10 276:14
308:18 309:19
318:9
**band** 132:23 133:1
133:4
**Bank** 239:23
**banking** 280:2,3
**banned** 141:11
180:8
**banning** 104:3
141:9 183:25
209:3
**bans** 308:17
**Bar** 1:22
**Barlow** 1:22
**base** 41:14
**based** 48:4 49:19
91:7 92:23 100:3
115:7 125:6 171:1
207:7 247:6
**basic** 241:1
**basically** 89:13
212:19 236:13
237:21 251:6
278:1
**basis** 8:6 37:13
85:10 89:24
137:19 156:7
221:4 223:11
241:20
**basketball** 59:9
60:16
**bates** 76:8 124:8
126:13 134:18
169:1
**beat** 244:18
**becoming** 180:5
318:9
**began** 207:7,10
307:7
**beginning** 74:14
131:17 207:6

301:21
**begins** 138:1,4
192:20
**behalf** 6:2 9:2 27:1
117:23 143:14
181:2,12 218:5
**behavior** 94:16
256:6 288:3
**believe** 15:6 21:15
34:24 40:9 60:1
69:2 91:1 142:4
159:20 162:11,23
167:13 185:25
252:5 254:17
258:11 262:14
266:22 288:2
289:19 308:5,19
313:13
**believed** 35:4
**believes** 109:22
193:11 313:18
**belong** 191:18
269:2
**Ben** 249:19 252:11
**benefit** 28:2 109:23
123:15 171:6
311:20
**benefits** 137:12
226:1 300:6 312:5
312:19
**Bertelsman** 1:5
32:4
**beset** 281:7
**best** 162:2,13
182:10 258:16
299:20,21
**better** 9:13 181:25
183:13 259:15,19
278:19
**beverage** 45:23
73:22 202:5
295:16
**beverages** 45:3,6
53:10 54:2,11
75:13 82:5 84:15
86:16 87:14 96:6
98:15 110:4,5
126:7 129:1,5,15
133:7,19 151:5,10
153:17 180:14

196:11 202:13,22
204:24 210:21
211:9,14,18,19,21
241:13,19 259:2
260:19 262:23
263:24 291:13
292:11,16 293:18
294:2,12 296:2,7
296:17 298:12,15
300:3 311:4,16
312:22 315:7,20
316:7 317:21
**Bevin/Hampton**
122:22
**beyond** 302:6
**bicameral** 166:4
196:2 197:2 295:8
311:13
**big** 93:16,16 100:21
100:21,21,22
101:3 128:12
129:21 164:15
165:25 177:4
186:19 191:14,20
236:19,19
**bill** 3:19 34:19,23
42:9,14,21 48:4,7
48:9,16 51:7,25
56:20 57:4 126:18
129:16 137:8,16
138:24 144:2,5
154:14 171:5,6
172:22 173:9,11
173:14,23 174:16
177:22 184:21
186:10,10 190:3
194:13 200:24,24
208:11 210:14,24
211:1,1,8 212:9
219:22 223:2,19
224:19,21 237:6
248:10,16 251:4
257:14 273:15
279:7 280:2 282:5
282:5,10,13
286:24 287:5
289:16 300:22
303:17,19,20,22
304:2 318:7
**billboard** 302:9

**bills** 117:17 129:3
138:15 170:7,24
194:24 195:8
221:9 258:9 267:8
282:4 314:9
**bipartisan** 166:4
167:18 196:2,24
197:2,15 295:8
307:23 311:14,25
**bit** 25:22 74:10
141:22 147:9
152:20 210:18,19
232:7 285:3
312:15
**Blandford** 315:3
315:22 316:4,5,9
**blank** 272:11
**blasts** 64:15 65:12
**Bless** 315:4,5
**blocked** 139:13
**blood** 55:6
**Bluegrass** 76:12
**blur** 106:2
**blurred** 103:2
**board** 90:14 93:10
215:11 217:25
**Bob** 204:1
**body** 49:18 180:15
**bonus** 42:20
**book** 306:16
**books** 17:9 193:9
193:10 235:24
236:3 238:8
**booze** 100:21
**BOP** 81:12,13,18
**BOPTROT** 4:14
40:10,14,16 77:20
77:24,25 79:15
81:7 88:16,25
93:21,25 100:25
107:1,1,7,9,23
134:13 145:3,6
196:7 256:1
259:14 260:21
277:17 280:24
281:12 304:24
305:4,7,13,18,22
306:4 313:6
317:13 318:5
**Borders** 14:5,11

**borrowed** 281:10
**bottle** 50:17,24
51:6,8,25 52:4,21
255:22
**bottled** 50:1
**bottles** 52:8
**bottom** 75:4 76:7,8
84:5,10 88:13
89:17,18 134:7
149:23 235:3
**bought** 80:12,16
101:21 156:13
263:14 304:4,8
315:8
**Boulevard** 5:12
**bourbon** 125:14
**Bowling** 303:17,19
**box** 59:9 242:13
**branch** 88:23 90:2
90:8,12,17 165:9
281:18 307:5
**Brandeis** 104:7
**Braveheart** 239:25
240:10
**break** 6:22,25 21:1
21:3 39:14 63:15
63:16 110:14,17
121:23 133:9
235:17 290:24
**breakdown** 78:3
110:10
**bribe** 225:11,19
314:24 316:4
**bribery** 4:17 40:19
41:9,13 95:2
263:14 280:14
**bribes** 4:15 225:7
225:22,24 249:11
278:22 280:4
285:6 305:2,4
317:22
**brief** 63:17 121:25
224:7 225:13
235:18 291:2
**briefly** 35:23 88:11
119:1,17,19 134:4
158:21 159:23
160:5 163:1,10,17
169:18 175:2
176:4 186:7

200:21 265:2,2
310:6
**bright** 96:13 99:8
101:12 103:5
105:25 106:4
123:21 139:23
140:7 151:20
152:14 153:25
179:23 180:16
184:23 209:24
264:7
**brighter** 208:3
**bring** 52:5 195:3
227:21 233:1
268:17
**bringing** 199:10
308:14
**brings** 274:14
**broad** 51:17,21
79:17 183:22
**broadly** 58:2
**Broadway** 111:14
**brother** 246:24,25
**brought** 40:20
90:16 316:20
**Brown-Forman**
152:8,11
**brunch** 191:20
**bucks** 78:23 128:11
129:18 245:23
**Buffalo** 76:13
85:15 112:6,14
124:25 125:13,19
150:2 185:9 201:1
**buffet** 213:8
**Building** 5:16
**built** 117:16
**bullet** 126:16
**bulletin** 175:7
176:6
**bunch** 45:15 74:11
150:8 228:2,3
230:18 298:20
**bundle** 229:16
**bundled** 106:18
**bundling** 227:24,25
228:16 229:11,12
229:18
**burden** 153:18
**Burlington** 318:7

**burning** 71:5
**business** 63:8 66:13
81:9,15 100:15
137:5 153:16
173:4 175:23
236:15 277:18
**businesses** 118:16
124:20 136:18
143:4 158:25
175:11 301:23
312:6
**buy** 4:24 185:6
263:23 291:20
298:21 304:19
**buying** 55:9 80:8
166:11 192:14
256:13 317:10
**buys** 55:18

———————————
**C**
**c** 25:8 292:19
**Cabinet** 250:20
251:20
**cafeteria** 46:3,4
154:13 156:6,16
156:21 157:2
167:21 168:2,5,9
203:19 254:18
**Calderon** 225:3,25
**calendar** 122:6
196:18 272:3
292:7
**California** 225:2,3
225:18
**call** 10:9,10 13:15
18:3 19:13,14
20:23 22:2 24:10
24:12 40:9,10,12
40:17 50:17 51:1
51:12 52:11 56:1
89:3 100:19 124:3
147:5 154:9
155:10 163:20
174:15 177:21
186:22 229:16
237:20 263:25
272:10 273:3
298:21 316:20
**called** 6:2 32:24
77:2 81:20 124:21

281:13,18
**calling** 263:9
**calls** 4:22 11:21
30:22 32:2 56:19
190:13 314:12
**campaign** 3:21
33:6 52:25 53:5
65:21 66:7,18
67:21 68:1,2,6,13
68:16 69:2,16,17
69:25 70:3,10
82:16,18,22 83:13
107:19,21 132:10
136:4 138:7,20
142:11 146:22,25
159:21 170:23
173:22 175:1
178:15 179:2,25
180:3,10 181:19
181:25 197:11
198:19 199:22
200:6,14 215:22
216:22 222:2,21
222:22 223:12,25
225:10,20,24
226:9,10,24
227:13,19 229:4,5
229:9,21 230:6,13
237:12 244:3,24
245:10,24 247:12
249:22 250:2,6
252:16 261:12,15
261:20,22 262:1,4
262:7,8 263:19
267:14,19 268:5
268:10,12,22
269:3,9 273:21
274:11,12,17,18
275:2 276:4,5,10
276:11,11,15,18
280:7 303:23
**campaign-related**
180:22
**campaigns** 107:17
164:4 178:11
179:21 274:1
275:15,20
**Cancun** 241:16
**candidacy** 3:20
215:11,13,25

216:5,9,19 217:11
218:5,5
**candidate** 67:3
136:5 142:20,21
144:7 147:2 158:4
172:9,11,13 181:1
181:12 199:23
214:3,5,7 215:12
215:19 216:5,7,24
217:9,18,20
218:11,15,18,22
219:6,15,18 224:4
228:24 230:10,11
231:23,24 233:4
233:10 237:12
261:12 273:10,11
274:4 275:14
276:5,10
**candidates** 12:8
30:14 65:4,9 67:4
67:9,13 122:19
136:11 157:6,21
158:11,15 163:25
164:6 170:6 181:3
181:6 232:13
268:17 275:13,21
275:25 309:16
**candor** 167:8
**cap** 299:3 311:8
**Capital** 5:17
112:21,24 125:22
**capitol** 5:16 15:19
15:20 46:4 126:8
154:12 167:21
168:1,9 203:18
211:15 307:7
**caption** 64:4
**card** 196:12
**cards** 196:10 256:3
305:8,9
**care** 129:13 189:7
204:4
**Carolina** 102:25
206:25 281:12,19
**carpenters** 170:13
**carried** 286:3,7
289:1
**carry** 4:19 7:23
232:1 285:17
**cars** 111:13 147:13

**case** 1:4 22:6 24:7
25:24 31:13,15,17
31:19 32:2,22
33:9,14,15 36:13
36:16 41:2,3
58:18 64:1 169:4
206:17 217:2
232:25 233:1
282:20 285:9,12
297:6 298:15
301:4 302:7
311:25 312:24
315:15
**cases** 30:13 32:18
32:19,20 44:8
46:16 116:23,24
190:9 203:12
217:7 304:11
**cash** 47:5 98:1
280:7 315:3,14,17
315:17 317:16
**catch** 163:14
283:11
**catching** 154:12
**caucus** 54:22,23
59:9 68:2,5,13,16
69:17 72:17
126:23 194:25
197:5,11,14,15,18
197:22 198:6,7,8
261:14,15,20,21
262:1,4,7 265:25
267:14,19 268:5
268:10,12,22
269:2,9 276:11,15
276:18 292:19,20
293:1,1,2,4,11,20
293:22,25
**caucuses** 197:9,10
197:12 198:6,14
292:25 293:12,16
293:19
**cause** 20:20 21:15
141:15 278:1
318:1
**caused** 91:13
259:21
**causing** 183:24
**caution** 51:11,15
52:18 56:3 223:22

cautioned 223:21
caveat 6:23
cease 25:4
censure 25:16
center 5:12 248:23
Central 198:7
cents 47:24,25
  48:17 128:15
CEO 55:13,16
  172:21 173:3
certain 12:9 30:8
  30:13 34:15 90:5
  96:15 97:3 103:14
  150:20 179:15
  182:1 231:20
  238:18 250:20
  271:4 277:8
  283:23,24 296:11
certainly 9:16 30:2
  38:3,16,20 85:23
  109:24 118:11
  132:19 149:6
  163:10 166:24
  167:16 215:9
  232:3 245:8 253:6
  256:24 287:25
  301:4 304:10
certainty 212:18
certificates 58:5
certify 319:6,17
chair 274:18 295:4
chairman 312:14
chairmen 298:20
  312:1,2,14
Chairmen's 310:20
  311:1,11
challenge 31:4
challenges 30:8
  32:6 43:17,20
challenging 220:9
chamber 34:19
  75:16,20 77:1
  295:6
Chamberlin
  287:23
chambers 77:16,22
  78:5 79:9 103:17
  281:17
chance 194:1,2
  195:4,7

change 46:24
  104:19 105:22,22
  106:6 113:17
  134:21 135:23
  152:14,19 166:23
  210:5 211:14
  220:10,16 228:23
  229:2,2,6 234:15
  234:22 237:6
  256:10 281:24
  282:18 318:2
changed 8:18 41:17
  41:18,25 89:22
  185:12 211:9
  273:14 318:11
changes 3:16,18
  61:18 89:4 150:16
  164:9,11,18
  169:19 178:6,8,10
  187:2 193:5
  205:20 206:9
  208:11 212:8
  236:1 238:8
changing 91:9
  282:13 302:22
  303:4
Chapter 214:12
characterization
  22:3 34:10 40:24
  51:19 88:19
  114:20 220:11
characterize 41:1
  190:12 290:4
charge 4:17 19:21
  37:17 49:20 89:8
  89:9,10,11 90:23
  92:14 251:21
charged 10:24 38:5
  252:19 281:15
charges 40:17,20
  41:12 89:2 225:4
  225:6 280:1
  317:15
charging 222:14
charitable 296:4,8
  296:14,21
Charles 14:5,11
chart 201:24 202:7
chase 57:7
check 67:3,5,15

71:9 93:3 132:4
  137:4 165:19
  183:14 206:14
  221:18 245:23
  309:5
checking 132:4,12
checks 137:10
Chicago 160:9,15
chief 226:17
child 167:3 273:10
Chinese 128:1,1
choose 194:11,12
Chris 6:8
Christopher 5:12
Churchill 242:14
Circuit 17:13 26:14
  32:5
circumstance
  51:24 52:23
circumstances 12:9
  21:4 45:5 47:14
  47:19 48:23 49:19
  50:19,20 51:10,22
  52:3 55:23 83:18
  200:2,20 287:8,21
  289:2 297:5
cited 12:21
citizen 11:1 113:14
  144:1,18,20 162:5
  313:20
citizen-run 313:24
citizens 92:19
  300:18 314:5,7
citizens' 95:15
City 226:16
civic 296:4,13,14
  296:20
civil 5:8 17:1 25:17
  26:3
Class 66:10 277:3
Clay 121:2
clear 27:9 34:4
  41:17 143:25
  154:6 158:16
  203:1 228:14
  264:9 266:7,8
  308:25 317:10
clearly 161:13
  229:20 309:11
clerk 219:10

client 46:20 203:16
close 73:11 109:9
  129:25 170:7,19
  179:17 219:21
  221:8 235:17
  256:23 309:11
closely 31:5 32:10
  35:9
club 44:6
Clubhouse 112:14
  150:2
co-owners 240:17
co-sponsored 113:6
coal 112:3,3,4
  115:3 249:12
cocktail 128:10,15
  128:17 131:18
code 3:17,18 7:25
  8:2 10:17,25 11:9
  12:21,22 18:16
  21:16 25:8 26:21
  26:23 30:9,12
  33:3 44:16 47:1,7
  53:8 62:20 63:6
  70:1 90:10 94:23
  107:23 128:3
  144:8 146:14,15
  149:18 161:11
  174:11 177:25
  178:9 202:9
  215:14 216:8,13
  217:4,10 219:3
  236:4 237:2 238:5
  244:25 245:25
  247:19,25 254:2
  256:19 258:8
  306:3,12,22
  307:11,16,21
  308:12 316:25
  317:8 318:1,4
coerce 38:1
coffee 46:2,7,20
  47:3,4,6,12 78:22
  80:9,11,12 86:8
  97:15 98:3 99:5
  99:15,18 101:18
  101:20 102:20,21
  103:5,10,10 123:7
  123:8,9,11,19
  135:13,20 150:23

151:23 154:14
  156:6,12,14,23
  167:22 168:9
  183:2,6,10,21,24
  184:6,17 185:6
  192:14 194:22
  196:13 206:24
  207:11 208:1,13
  254:18 255:1,2,4
  255:22 256:13,17
  257:5,13 258:24
  261:7 282:6,11
  284:8 288:8
  301:10
coffees 256:17
cohost 70:19
cohosting 84:2
coincides 136:15
  136:25
Coke 85:20 128:10
  128:15 192:4
  193:13 212:16
colleagues 208:25
  267:6 314:2
collected 29:13
collecting 170:22
  229:21
column 202:6
combination 156:4
come 24:24 35:21
  43:16 56:18 114:3
  137:15 164:22
  168:16,20 171:3
  174:11 187:7
  190:19,20 194:21
  200:1 224:15
  243:1 270:20
  284:5 287:9,13,14
  287:15,16 295:2
  299:25
comes 16:22
  127:11 138:3
  162:9 169:4
  241:16 242:22
comfortable
  284:12
coming 28:1,4,9,11
  39:12 132:3
  150:15 168:18
  283:6

**commemorative** 58:6
**commented** 268:9
**comments** 186:2 257:3
**Commerce** 76:11 77:1 112:13 125:19
**Commerce's** 295:6
**commission** 2:8 4:22 5:19 7:12,17 7:20,21 9:3 10:12 11:4 13:11 15:13 16:5,19,22,25 19:6 20:13 21:13 21:14 23:22 25:2 25:15 26:9,22 27:1,3,9,23,24 28:25 29:13 32:23 34:6,13,14 37:7 37:23 38:5,9 44:4 44:7 48:24 49:15 54:24 64:3 66:17 68:4 70:7 83:7,10 83:12 87:3 88:5 88:15,25 89:5,8 89:15 90:3 91:6 92:2,7 93:17 95:9 95:15 96:4,9,12 105:21 113:11 115:15 124:21 136:19 150:16 155:11 176:18 190:1 192:2,10,12 192:18,21 193:2 205:21,22,24 206:1,5 207:7,10 213:22 223:20 231:21 243:18 245:14,18 248:5 249:4 251:10,21 253:7,11,12,25 261:5 262:3 265:13,16 288:20 290:16 292:21,24 294:25 295:14 301:20 302:11,21 302:21 303:25 313:12,13,15,18 313:20,22,25

**commissioned** 255:8
**committed** 26:16
**committee** 4:3,4 54:18 60:18,23 68:6,16 81:4,10 81:12,13,15,24 97:21 126:24 194:25 220:15 237:12,14 258:4,6 258:10 262:5 267:19 268:12,22 269:3,9 276:11,11 276:15,18 277:19 282:7,8 283:19 295:5 298:20 310:21 311:1,12 311:18,19,21 312:12
**committees** 68:2,13 69:17 81:19 136:4 197:11 261:15,20 261:22 262:1,8 267:15 268:6,11 314:1
**Commonwealth** 319:2,5
**Commonwealth's** 20:1,9
**communicated** 151:17
**communicating** 151:16
**communication** 65:9 117:17
**community** 56:13 151:21 171:17 296:5,22
**companies** 251:5
**company** 55:17 57:12 173:16,19 174:1,18,21 252:16
**company's** 172:21

**Comparatively** 74:2
**compare** 109:2
**compared** 74:3 87:15 259:18
**compartmentalize** 101:9
**compel** 17:8
**compelling** 31:6 32:11 35:9 62:12
**compensate** 123:16
**compensated** 274:23
**compensating** 72:3
**compensation** 41:23 42:17 44:5 44:9 53:10 117:7 291:13
**compensatory** 45:1 45:24
**compile** 18:2
**complain** 189:2
**complainant** 18:22 24:4,6 93:1,4
**complained** 250:19
**complaint** 2:17 8:7 18:13,19 19:1,2,6 19:11,12,15 22:24 22:25 23:10 47:21 48:24 50:22 52:14 52:18 90:18,20,21 91:10 93:6 115:17 132:6 169:6 200:9 220:12,22 245:9 249:24 286:22
**complaints** 2:16 3:4 19:10 22:10 28:14 29:4,9,11 36:2,7 37:4,19 39:6 67:7,8,8 87:23 89:2 90:22 91:2,7,7 92:19,23 186:1 189:25 190:4,4,13 201:25 248:4,5 253:2,10
**complete** 224:19 249:5 259:12 285:8
**completed** 119:22

**completely** 90:17 114:17 141:11 154:15 284:1
**compliance** 38:1,14 62:5 192:5 193:1 259:11 308:10,15 314:15
**complicated** 246:16
**complied** 80:18
**comply** 29:24 37:12,14 61:23 62:7 131:7 157:19 157:21 204:19 213:20,21 234:25
**complying** 62:10 93:13 192:13,17
**components** 178:13
**composed** 10:25
**composition** 13:15
**comprehensive** 95:14 161:12 307:16
**comprise** 14:22
**comprised** 276:16
**concept** 307:2
**conceptually** 130:9
**concern** 51:13 52:11,12 61:25 83:20 85:10 141:15 190:10 192:6,9,15,18 196:23 223:15 224:3 225:15 261:13,17 265:17 267:2 298:25 299:12 309:7 312:18,21
**concerned** 51:11 52:13,16,17 62:4 77:9 91:5 189:21 189:22 192:12,23 221:20 223:11 266:16 274:25 309:17
**concerning** 193:2
**concerns** 62:2,3 221:8 263:9
**concluded** 140:10 318:17

**conclusion** 30:23 31:7 32:1,12 33:8 33:21 34:2 43:18 45:21 49:9,17 51:20 57:16 62:14
**condenses** 118:17
**conditions** 85:6 260:20,20
**condo** 56:15 241:15
**conduct** 11:9 94:24 117:9 236:11 254:1 273:4
**conducted** 72:12 77:21 132:8 245:12 246:8 253:15
**conducting** 117:15 119:15 142:10
**confer** 290:24 311:16,20 312:5
**conference** 86:18 120:17 121:16 191:9 282:7,8
**conferences** 59:25 87:9 119:5,16 175:4 191:8
**confidence** 21:7 93:22
**confident** 31:24
**confidential** 21:19
**confidentially** 21:7
**confirm** 14:24 145:24 300:11
**confirmed** 315:24
**conflict** 39:21 249:6 251:1 267:25 288:1
**confuse** 170:16
**confused** 151:12 232:7
**Congress** 226:23 227:13,22
**Congressional** 258:21
**conjunction** 59:12 59:17 82:13 121:16 240:24 296:3
**connection** 119:7 120:21 140:3

314:4 317:5 319:25
**Commission's** 22:23 32:8 91:22 92:22 93:10 122:14 246:19

250:6

143:13 147:19
**consequence** 148:7
**consequences** 4:20
37:16,22 285:18
**consider** 242:8
260:14
**considerably** 113:5
**considered** 170:8
233:16 310:22
**considering** 227:3
**consistently** 300:5
**consists** 262:5
**constantly** 186:1
**constituent** 185:7
257:12,15
**constituents** 86:1,2
109:16 114:22
115:5 149:2,4
161:16 162:6,14
184:24,25 185:1,4
**constitute** 23:5
**constitutional** 31:4
31:21,24 32:9
33:18 34:23,24
35:3,8 89:24
**constitutionally**
34:7
**consume** 241:19
**consumed** 54:2
156:9 210:21
211:9,18,20,22
235:6,9 292:11
296:2
**consuming** 130:20
**contact** 2:12 15:12
115:5 192:21
**contacted** 158:7
**contacting** 191:1
**contacts** 158:5
**contain** 13:21
**contained** 18:14
45:19 238:12
**content** 10:4,4
**contention** 189:15
189:19
**context** 79:24
183:15 222:23
245:2,12 246:8,10
288:25
**continue** 112:1

144:19 151:3
169:16 260:21
261:1 266:23
**continued** 107:8
170:15
**continues** 119:9
217:17
**continuing** 267:7
299:19
**contravention**
236:23
**contribute** 68:11
70:19 140:16
141:18,20,20,23
143:18 172:1,3
274:12 276:4
**contributed** 259:14
**contributing** 68:7
141:17 143:15
305:15
**contribution** 53:6
65:21 66:7,14,18
68:2 69:16 132:10
137:19 138:7
144:16 159:21
171:15 172:8,10
172:13 175:1
179:2 199:17,22
200:14 215:23
221:19 222:23,24
223:25 224:4,8,22
225:10,20 226:9
226:11 229:6,10
231:3,22,24,25
232:1 233:3,16
237:9,13,21
245:10 267:13
274:20 275:2,13
276:10 280:8
309:10
**contributions** 53:1
67:14,22 69:25
70:10,17,20 82:16
82:19,22 83:13
136:4,21,22
138:15 139:15
141:10 170:11,23
170:25 171:3,20
171:21,25 178:15
178:18,19,20

179:25 180:3,8,10
181:19 220:15
222:3,8 223:13,22
225:24 227:13,20
229:9,22 232:13
232:23 233:5
261:11 262:7
263:20 275:12,20
275:24 303:23
304:1 309:2,19,20
310:13
**contributors**
172:15 221:10
**control** 229:5
231:14,17 268:13
269:4 285:3 312:8
**controlled** 68:20
69:7,13 268:6
**controlling** 68:22
**controls** 268:10
**convene** 175:15
**convened** 248:19
249:10,18 250:4
253:6
**convening** 224:5
**convention** 217:3
**conversation** 139:4
246:10 257:14
**conversations**
79:23 80:23 93:12
257:1
**convey** 37:22,23
**convicted** 41:4 78:5
182:15 227:6
250:1 252:7 278:4
278:7,11,16
279:25
**convictions** 161:24
281:21 317:19,24
**cooler** 52:5
**cooperate** 119:15
**cooperative** 112:23
314:21
**coordinated** 230:12
233:19 294:6,12
294:18
**copies** 64:12 122:6
**copy** 20:24 23:15
25:10 39:20 64:20
129:8 154:22

155:8 215:9 239:2
**corner** 10:2
**Corp** 113:4 124:4
**corporate** 172:7
174:6 226:18
232:23 249:21
**corporation** 111:12
172:24,25 249:22
**correct** 11:8,24
12:3,6 15:2,5,8,16
16:9,10 17:13,14
18:1,10,17,23
19:7,17 20:4 21:8
21:25 22:2,13,16
23:11,19,20 24:14
24:17,19,20 26:5
26:6,15 34:11
36:7 37:1 38:16
39:7,8 40:2,14,15
41:20 42:1 46:23
53:2,9,13,16 54:7
55:12 59:23 60:5
60:14 61:1,14,19
61:22 66:20,21
67:11,16,19 68:18
70:24,25 71:15,25
72:5 73:23,24
75:3,10,14,22,24
78:2 79:1 81:6
83:21 84:16,18,19
86:6 87:1,6 94:5
95:10,11 96:9,10
103:12,25 104:5,6
105:16 106:24,25
107:18 108:3,4,14
115:18,19 116:11
118:4 119:13
121:7 122:19,20
122:23 125:1,9
127:1,2,6,7,8,17
127:18 147:16,17
150:3,4,9,9,12
160:3,4,16 162:1
163:13,16 164:21
168:12 176:13,23
177:9,13 187:6
191:10 202:17
220:6,7,17 228:5
228:20,21 229:6,7
229:12,13,14

235:24,25 236:17
236:25 237:16
238:1,5,6,9,10
239:1,19 240:11
241:12 247:13,22
251:11 252:1,10
252:20,21,23,24
258:12,13,16,22
259:4,6,7 262:15
262:16,24,25
265:6,8 266:14
267:21 268:2
270:17 271:11
272:13,14,17,22
272:23 273:11,12
273:16,21 275:5
276:12,13 277:4
277:10,21 280:5
288:15 289:7
290:18 299:10
302:23,24 304:4,6
305:25 306:2,5,15
307:25 308:1,23
310:22 311:9,23
312:20 313:2,14
314:24 316:25
**correctly** 93:19
219:14
**corrupt** 77:24
**corrupted** 194:8
**corruption** 33:25
62:12 79:6 103:15
104:22,24 105:2
181:20 182:1,20
183:24 196:6,7
225:4 248:9
255:10 280:15
281:8,9,20 304:8
304:9,11 305:13
305:18 306:4,8,22
306:23 308:3,11
308:16 309:22
314:15 316:8
**Corvette** 293:10
**cost** 47:23 53:25
81:23 110:13
128:6 129:10
133:8,12 190:25
235:7 292:9,15
293:17 294:1,8,11

295:16,25 296:6
296:17 313:4
**costs** 4:20 285:17
**counsel** 6:8 7:16,18
8:6,8,12 21:9,12
22:6 24:8,11,13
24:19 28:3 41:7
49:15 92:22 93:5
160:25 214:24
245:13 277:14
290:21 302:20
310:18 313:7,11
319:18
**count** 133:11
165:16
**counter** 256:16
**counties** 14:21
**country** 45:9,12,25
211:17 258:16
**county** 20:1,10
170:12 198:8
219:9 222:25
240:22 269:2
275:14 293:7,8,9
293:10,15
**couple** 8:18 11:6
12:17 14:24 48:17
61:5 77:17 84:20
86:14 108:5
119:20 122:12
123:24 128:10,11
128:13,14 129:18
145:4 154:13
155:16 186:19
187:8 198:4
214:16,19 227:4
235:17 239:7
253:5 257:20
264:11 270:19
280:20 284:15
314:6
**Courier-Journal**
163:3
**course** 19:5 50:2
60:7 78:19 79:22
154:3 212:20
260:4 279:6
280:11 281:14
**court** 1:1 6:15
17:13 26:14 33:15

43:14 94:3 95:1,4
252:7 270:4
284:23
**cover** 12:11 98:19
128:13 129:10
**covered** 46:25 47:7
294:8 317:8
**covers** 74:12 87:19
262:10 296:15
**Covington** 1:3,24
**CRAIG** 1:9
**Crawley** 244:20,20
244:22,23 245:9
245:19,20 246:24
247:2
**create** 98:13
151:20 183:10,19
184:23 236:21
264:7 304:3 306:8
306:22 308:10
**created** 81:14
101:11 198:5
261:16 262:3
314:4
**creates** 300:5
**creating** 96:25 98:3
100:10 101:19
105:7 184:1
**creation** 97:19
102:7 150:22
293:3
**credit** 196:9,11
256:3 305:8,9
**Creek** 5:20 15:14
16:9
**Crestview** 5:13
**crime** 90:21 167:3
**crimes** 95:3
**criminal** 20:2
162:15 225:6
**criminally** 252:19
**cross** 79:9,17 279:1
279:2
**Cross-Examinati...**
2:3,5 6:5 310:4
**cross-examine**
24:16
**CSX** 111:12 113:3
124:4
**culminating** 249:9

**culture** 79:16 96:25
97:20 98:3,6,13
99:17,19,20
100:11 101:10,19
102:7,12,21 105:7
123:11 183:8,11
183:19 184:1,23
193:18,19 194:15
209:16,19 210:5
226:5 254:12
256:5 263:16
281:8,24 282:14
305:16 306:8
308:10,11 314:14
318:2,11
**cup** 46:2,6,20 47:3
47:4,6,12 80:9,10
85:20 86:8 98:2
99:4,15,18 101:18
101:20 102:20,20
103:4,9,10 123:7
123:8,9,19 128:10
135:13,19 150:23
151:23 154:14
156:12,23 167:22
168:8 183:2,6,10
183:21,24 184:6
184:16 185:6
192:4,14 193:13
194:22 196:13
206:24 207:11
208:1,13 254:18
255:1,4,22 256:13
257:13 258:24
261:6 282:6,11
284:8 288:8
301:10
**cups** 78:22 97:15
123:10 156:6
**current** 4:16 14:1
88:17 128:3
129:17 151:7
152:6 208:24
239:10
**currently** 185:13
286:13 313:21
**custom** 256:10
**customary** 255:20
255:25 256:2,4,8
257:8

**cut** 57:7 316:17
**cycle** 122:17
142:11

───────

**D**

**d** 25:12 66:10 277:3
294:5
**daily** 241:19
**damage** 285:3
**Daniel** 5:19 16:7
290:24
**dark** 234:10
**data** 87:3 135:4
**database** 178:16
244:7
**date** 1:13 36:23
318:21
**dates** 8:18
**David** 215:4
**day** 75:16,20 98:18
109:17 115:16
119:9 125:25
126:4,5 137:13
138:1 142:3 157:1
174:22 185:2,8
194:18 224:16
234:11 250:3
298:23 307:21
319:21
**days** 129:7 143:24
144:25 155:6
171:5 223:2
271:21
**de** 97:14 154:8,9
190:2 255:18
**deadline** 115:15
142:7 158:8
215:16
**deadlines** 29:17
**deal** 43:14 97:9
193:16 264:1
284:17
**dealing** 271:15
**deals** 39:21 46:14
49:16 123:1
220:14 312:18,21
316:25
**debated** 206:22
**Deborah** 14:25
**December** 71:23

95:24 104:2 129:6
146:1,11 272:7
**decide** 34:17 69:9
230:10
**decided** 105:10
106:5 187:18
207:4 208:2
**decides** 21:15
128:3
**deciding** 69:5
**decision** 69:10
**decision-making**
231:20
**decisions** 32:6
68:25 115:6,7
167:3
**declaration** 214:8
216:16
**declarations**
270:16
**decrease** 91:2,14
**defend** 188:1
**defendant** 19:14
169:4
**DEFENDANTS**
1:9 5:14
**defendants'** 243:18
269:24
**defense** 22:7
237:25
**defined** 208:8,10
**definition** 44:12,21
214:2 230:13
247:24 273:13
302:12
**definitional** 61:2
**definitions** 44:17
247:25 248:1
**delegation** 198:8
**deleted** 211:2 235:6
**deliver** 64:12 229:5
229:9
**delivers** 228:3
**Democrat** 68:15
78:1
**Democratic** 70:14
197:9,13
**Democrats** 198:13
268:25 293:5
**Dems** 4:17

**Dennis** 5:22 53:4
  63:13 168:14,19
  168:23,25 169:7
  169:10,14 244:24
  246:25 268:9
**department** 10:21
**depend** 52:2
  128:20 173:25
  200:2 243:7 245:2
  246:5,18
**depended** 35:8
**depending** 47:13
  51:10 55:25
  203:24 289:2
**depends** 31:4,13
  32:10,13 45:5,22
  46:5 47:19 48:23
  51:22 52:23 55:23
  74:1,19 85:21
  113:19 149:1,1
  155:13 199:2
  200:17,20 213:19
  234:3 242:21
  245:1 247:3
  254:19,19 284:11
  284:13,14 287:7
  287:20 288:5,5,10
  289:4
**DEPONENT** 1:12
**deposed** 6:3 7:2
**deposited** 70:21
**deposition** 2:7 5:1
  7:5 8:17 43:11,12
  318:17 319:7,9,14
**Derby** 191:15,20
  192:3 193:13
**described** 247:6
**designated** 9:3
  296:11
**designed** 93:12
  306:4,7 314:10
**designing** 313:22
**desire** 219:6
**desist** 25:4
**despite** 205:13
**detail** 88:13
**details** 29:12 88:2
  99:3 104:13
**deter** 181:19
**deterence** 38:11,18

**determination**
  147:3 166:14
  167:1 209:23
  245:15 246:6,19
  256:11 301:9
**determinations**
  35:1
**determine** 21:4
  34:22 49:2 73:19
  150:12 212:18
  243:8 255:9
**determined** 104:11
  105:6 106:3
  108:22 136:19
  179:17 215:18
  242:4 257:2
  302:11
**deterred** 94:24
**deterrent** 94:17,21
**develop** 98:5
  193:18 226:5,6
  228:11 283:23
**developed** 64:23
  79:16 180:3
  207:18 263:2
  298:17
**developing** 33:14
  102:8
**development** 123:1
**dictate** 179:6
**diem** 257:4
**difference** 79:7
  138:3,9,10,11
  181:9
**different** 9:24 43:1
  45:14 79:5,11
  99:20 111:4
  117:13 131:9
  137:24 150:8
  167:4 198:4
  203:22 209:13
  228:3 230:19
  240:7 245:7 258:3
  270:20 275:19
  283:3 284:1 306:8
  312:15
**difficult** 224:14
  246:17 309:9
  314:3
**difficulty** 184:5

**DILGER** 1:9
**diminishing** 204:9
**dine** 85:16 283:5
**dined** 263:6
**dining** 297:3
**dinner** 78:21 98:7
  98:10 166:8,12
  194:11,16 241:21
  245:20 246:10
  279:10 284:8
**dinners** 57:11
  78:20 100:21
  145:19 196:8
  226:3
**direct** 42:12 70:9
  70:16 140:3 231:2
  232:12 233:3,10
  236:22
**direction** 319:12
**directly** 69:7
  124:19 137:12
  232:3,18 261:11
**director** 7:11,19
  20:14 66:1 239:22
**directs** 20:20
**disagree** 99:23
  101:9 196:3
**disagreed** 208:25
**disagreeing** 189:11
**discipline** 3:4 87:24
**disclose** 157:4
  238:11 241:22
  242:2 250:11
  272:20 289:6,17
  289:22
**disclosed** 238:17,21
  242:10,18,20
  244:4 277:15
  307:25
**disclosure** 4:1
  115:22 157:6
  181:18,24 215:21
  238:4 241:10
  242:3 249:5 277:6
  289:8
**disclosures** 277:9
**disconnect** 184:11
**discontinuing**
  164:20
**discovery** 4:2 5:2

41:7 214:25
  243:18 254:15
  277:16
**discuss** 50:19 51:7
  51:25 146:13,25
**discussed** 170:5
  201:6 206:4
  273:18 296:24
**discusses** 301:19
**discussing** 146:19
  303:19
**discussion** 187:7
  209:14 222:16
  232:25 234:11
  261:9 266:6
**discussions** 153:11
**dishonest** 162:12
**disinfectant** 118:23
  182:10,13,19
**dismissed** 36:10,11
  67:10
**distance** 231:20
**Distillers** 108:6
**distillery** 76:13
  108:13 125:1,8,11
  125:19 201:1
**distilling** 152:12
**distinction** 167:16
**distinctions** 167:5
**distinguish** 283:20
**district** 1:1,2 14:22
  15:25 215:12
  217:2 293:15
**districts** 293:14,15
**DIVISION** 1:3
**divorced** 179:18
**document** 65:16
  210:12
**documents** 17:10
  17:21 122:5
**doing** 20:17 56:3
  57:22 97:14 98:12
  111:4 143:14
  181:11 199:15
  221:12 227:2
  228:16 260:11
  264:16 283:17
  304:14 314:9
**dollar** 78:15 101:5
  104:3 105:2

134:23 135:1
  150:21 151:14,24
  154:8 180:12,13
  189:16 190:2
  206:11 207:5,16
  209:4 234:17
  250:25 262:17
  263:15 282:12,16
  299:3 311:8
  316:11
**dollars** 73:1,4,5,6
  73:10 78:8,11,13
  84:14 85:18 97:12
  99:1 100:7 102:2
  102:13 128:13,15
  154:10 178:21,22
  196:16 200:5
  203:6 207:3
  208:12 211:23
  212:2 222:11
  225:7,22 227:22
  230:18,23 231:11
  232:20 240:23
  244:4 258:23
  260:22 263:5,7,23
  281:4 283:5,8
  298:14 310:9
**Don** 315:3
**donate** 69:22 70:13
  122:15,18,21
  139:20 144:6,22
  172:22 173:10
  199:16,19 200:4
  229:17 244:23
  246:25 267:19
  275:5,9 279:9
**donated** 67:1
**donating** 33:5
  107:17
**donation** 107:21
  137:24,25 139:6
  146:22 147:1
  173:5,22 199:20
  222:19 224:12,25
  233:10 234:2,6
  247:12
**donations** 142:18
  163:20 174:14
  178:10 222:15
  226:13 228:2

244:3,11 310:15
**donors** 137:16
228:3 230:19
**door** 66:3 318:4
**doors** 181:10 310:3
**Doubtful** 74:23
**Downs** 242:14
**downtown** 160:15
176:11
**dozen** 183:20,21
**draft** 34:22
**drafted** 34:19
**drafting** 65:24
281:14,16
**draw** 96:14 99:8
101:12,13 153:25
173:19 174:3
184:22 208:19
**drawing** 173:18
**drawn** 31:5 32:10
35:9 57:24 58:1
133:24 140:6
144:9 257:7
**drew** 180:16
**drink** 45:17,23
156:9 188:6,9,19
235:5,9 241:11
255:19 263:11
264:5 310:8
317:13
**drinking** 49:25
130:14
**drinks** 60:11
**driving** 268:20
269:6
**drop** 256:16
**due** 21:4 29:16
271:25 272:2,4,6
**Duke** 60:15
**duly** 6:3 319:8
**dumped** 252:16
**Durr** 14:25
**duties** 7:20 41:24

———————
**E**
**e** 25:16
**e-mail** 64:15,18
65:11,16
**e-mailed** 300:12
**earlier** 170:5 190:6

204:12 254:21
305:6,24
**early** 93:21 142:3
224:6
**earmarked** 70:22
71:13
**ears** 71:5
**easier** 208:2
**Eastern** 1:2 14:22
15:25
**easy** 213:6
**eat** 111:25 263:11
264:5
**eaten** 260:6
**eating** 130:13
**economic** 21:5 45:2
123:1
**education** 95:7
294:7,10,19
**Educational** 58:10
**effect** 143:17 204:8
216:4 217:12
236:5 288:2
**effectively** 162:6,14
186:6
**effort** 92:12 118:18
175:10 302:2
**efforts** 225:8,22
302:10
**either** 20:21 33:25
68:11 82:11 100:1
129:9 154:25
160:10 172:4
190:24 193:15
204:14 215:19
246:14 279:16
284:10
**elaborate** 206:20
**elect** 185:22
**elected** 109:16
114:8,10 179:13
274:2
**election** 5:4,22 65:3
85:23 122:17
142:4 178:25
214:6 216:12
217:9 244:2
249:25 261:11
**elections** 90:14
136:11 140:9,12

140:15 143:18
214:11 215:12
218:1 237:18
**eliminate** 264:7
**eliminating** 259:13
**elimination** 206:11
**else's** 181:16 232:1
**Emily** 5:22
**emphasize** 245:6
**employ** 7:24 55:15
55:17 136:18
138:12 140:21,22
140:24,25 141:8
143:5,7 159:1
173:7 174:5,7
175:9 233:2
**employer** 12:1,1
25:20 42:8,8,14
42:18 45:8 46:21
53:12 55:10 56:6
56:12 57:23 58:14
61:15 74:20,21,22
74:25 78:12 96:5
116:5,24 137:11
138:17,23 139:5
141:24 142:16
143:13,16,21
148:1 151:12
152:23 155:7
160:12 163:21
171:13,23 172:3
190:14,15 207:3
212:25 213:5,13
232:17,21 237:13
238:19 263:4
267:18 271:23,24
291:16,17,20,25
302:13 304:3
309:14 310:14
**employer/lobbyists**
259:22
**employers** 11:10
11:25 18:4,5,6
29:14 30:15 37:1
38:15 39:7 46:16
57:8 58:1 64:21
71:18,23 72:7
75:7 82:7 87:12
94:22 97:2 99:6
115:14 119:12,22

120:1,6,17,25
136:3 140:6
144:10 145:17
150:11 151:3,25
152:2 153:6 159:2
160:7 169:20
171:14 177:18
186:14 191:7,23
208:17 220:6,14
222:3 232:7
235:11 259:1
262:22 264:20,24
265:20 266:12
267:12 272:16,20
273:4 276:7,9
300:16 301:22
303:23
**Employers'** 4:9
**employing** 55:14
55:21 140:19
173:6
**employment** 53:20
291:23 302:6
**employs** 126:19
137:6 172:6,25
**enacted** 10:17 40:8
117:1 161:25
187:2 299:2 318:1
318:8
**enacting** 153:24
301:1
**enactment** 108:17
108:20 186:9
202:8 223:19
306:11 307:20
**encompass** 276:1
**encompasses** 272:5
272:6
**encounter** 290:8
**encountering**
221:11
**encourage** 29:24
227:10
**ended** 84:17
**endemic** 196:7
**ends** 129:18 141:25
**energy** 60:15
124:15,21 150:1
163:12 200:25
250:19 251:20

**enforce** 17:1 26:20
27:7 38:6 224:15
247:21,22,24,25
**enforced** 17:13
105:3 245:15
**enforcement** 8:6
10:25 21:9,12
22:5 24:7,11
36:16 37:25 38:3
38:4,10,12 43:22
43:24 90:22 92:22
93:5,11 95:7
159:23 178:3
220:22 225:17
245:13 306:10
307:18
**enforces** 26:23
247:18
**engage** 231:4
232:10,12
**engagement** 271:21
**engaging** 83:1
230:2
**enjoying** 255:4
**enlightenment**
228:12
**enrichment** 63:7,8
**enshrined** 256:9
**ensure** 230:23
**enter** 49:8
**enters** 63:18
**entertain** 160:8
**entertainment** 45:4
45:6,18 53:11
54:3,15 100:22
110:6,7 119:7
132:22 133:6,7
147:19 184:8
212:17 241:11,14
291:14
**entire** 22:9 72:16
72:16,17 129:10
161:22 194:25,25
197:5 227:9,11
279:14 292:16
293:9 297:24
298:19 307:22
**entirely** 131:21
**entities** 185:12
230:7 299:13

308:18
entitled 278:22
304:18
entity 172:7,8
174:6 294:6,9,13
296:1
envelopes 180:24
environment
195:10 250:20
306:21
Environmental
251:19
equal 300:15
equally 226:15
equation 143:23
especially 223:14
259:17
Esq 5:12,15,19,22
essential 179:21
essentially 85:9
137:2 174:8 180:6
243:2 249:7,21
257:18 263:17
286:23
established 10:15
88:15,24 242:7
establishment
13:16
estate 240:13,15,16
ET 1:7,9
ethical 66:8 83:19
159:10 254:12
262:24 263:13
ethics 2:8 3:2,3,4,5
3:6,7,8,10,11,12
3:13,14,15,17,18
4:21,22,23 5:19
7:12,17,20 8:1 9:2
10:11,17 12:22
13:11 15:13 20:13
21:16 22:23 23:22
26:9,21,22 27:2,9
28:25 30:9,12
32:8 33:3 34:5,13
49:15 53:8 62:20
63:6 64:3,5 66:17
70:1 82:2 83:7
87:2,23 88:5,7,15
88:25 89:5,14
90:3,10,13 91:6

91:20,24 94:12,15
94:23 95:7,8,14
95:16 96:9 105:21
106:10,20 113:11
115:4 122:6 124:1
124:21 130:7
134:19 136:2
144:8,15 146:16
147:5 149:18
150:16 157:19
158:15 161:5,11
161:12,23,25
162:7,19 175:7
178:1 190:1 192:1
198:16 202:9
205:21 213:22
215:14 216:8
227:5 236:5 237:2
238:5 243:17
247:19 248:1,4
249:4 251:10,21
253:7,8,11,25
254:2 256:6,19
258:7,9,16,21
263:3,18 267:8
274:7 281:15,23
288:20 297:15,20
300:9,11,20
301:20 302:20
303:11,25 306:3
306:12,22 307:10
307:16,21 313:10
313:12,12,15,18
313:24,25 314:4
314:11 316:25
317:4 318:1,4
even-year 136:10
evening 76:12
130:12 212:21
event 45:11,13 50:7
54:13,14,15 59:12
59:16,19 60:25
61:17 70:20 71:6
71:10 73:5 75:16
75:21 76:1,4,22
77:2,6,11 79:3,24
81:18,22 82:2,12
85:15,25 86:4
104:14,15 108:12
110:15 111:13,16

112:8 113:2,6
115:2,3 119:7,15
120:21 121:1,7,15
124:2 127:11,12
129:21 131:1
133:9,12,15,21
147:12 151:10
154:21,25 155:2
155:13,22 156:2
165:19 166:6,12
167:17 176:11,19
176:22 183:16
184:8 186:22
187:21,23 189:18
190:7,16,25
191:15,20 192:3
193:12 195:1
197:23 204:20
205:2 211:18,20
212:24 213:2
260:5,5,25 261:2
263:10 283:9,15
292:16 293:18,20
293:23 294:2,12
294:17 295:11,15
295:17,23 296:7
296:18 311:23,24
313:2,3
events 54:2 59:6
60:12 61:24 72:12
73:2,15 74:4 75:8
77:10,15,20 79:1
79:4,20 80:6 81:2
81:5 82:6 83:24
84:21 85:11 86:16
87:8 103:11,21
104:4,5,8,25
105:9,11,24 106:2
108:6,25 109:21
109:25 110:22
111:8,12 112:12
113:9 114:10,24
116:9 117:9,15,18
118:6,8 123:24
126:20 135:9,13
135:22,22 145:19
147:24 149:12,25
151:4,15 154:3,5
158:22,23 164:21
164:24 165:3,6,25

166:3,14,21
167:10,17,23
175:22,22 176:7
176:16 177:12
186:14,15 187:5
188:5,6 192:20
193:24,25 194:3,6
195:3,16,23 198:9
201:11 204:24
205:4 209:3 210:3
234:23 235:8,9
254:21 260:24
264:5,5 266:12,20
273:15,17 282:21
283:12,21 284:2
292:11 296:3,13
307:22,25
eventually 27:25
207:4 252:24
253:13,14 303:1
everybody 29:21
52:6 58:24 59:7
59:18 60:23 80:1
85:15,16,16,17
107:14 120:9
134:16 155:3,22
166:13 167:21,24
167:25 168:1
174:22 304:14
evidence 5:2 20:2
21:13 92:23
evolved 81:19
exact 119:18 220:1
exactly 42:2 57:1,5
72:23 73:14
130:13,20 132:15
156:7 229:14
246:8
examination 2:4
5:6 291:3 319:16
examine 24:10
examined 6:3
319:8
example 26:3 31:17
32:22,25 42:4,7
42:12,13,18 43:25
45:7,25 46:19
50:16 59:13 77:18
85:22 96:21 97:6
97:11,20 110:13

110:16 114:11
137:7 152:7
167:20 189:3
194:10 211:17,22
213:25 219:5
222:9 229:19
230:16 240:20
265:25 281:12
291:20 293:4,7
295:7 316:6
examples 96:20
97:17 222:2
228:11
exceed 25:20
115:16 263:7
exceeded 176:7
exception 45:19
47:15 48:22 50:7
50:10 53:24 54:20
54:24 128:5
134:24 135:1
140:18 189:16
212:10,13 237:21
274:6
exceptions 45:15
45:20 46:11 50:9
52:24 53:22 55:1
58:4 72:16 77:15
183:23 209:19,20
209:21 210:20
211:11
excerpts 146:7
excess 177:16
exchange 97:24
102:11 221:21
223:25 225:7,22
286:23 305:3
315:15
exchanging 317:6
exclusive 25:23
226:2
exclusively 125:16
excused 318:16
executive 7:11,19
20:14 66:1 88:23
90:2,8 165:9
271:2,5 281:17
executives 57:12
226:18
exempt 267:16

273:16
**exempted** 154:15
  197:5 208:12
**exemption** 3:22
  154:8,9 156:8,10
  206:11 207:17
  209:4 210:23
  234:17 235:10
  237:17 258:24
  282:17 316:11
**exemptions** 190:3
  236:21
**exhibit** 2:7,8,9,10
  2:11,12,13,14,15
  2:16,17,18,19,20
  2:21,22,23,24 3:1
  3:2,3,4,5,6,7,8,9
  3:10,11,12,13,14
  3:15,16,18,19,20
  3:21,23,24,25 4:1
  4:2,3,4,6,7,8,9,11
  4:12,13,14,15,16
  4:17,18,19,21,22
  4:23,24 8:13,16
  9:6,17,20,21
  12:15,16,16 13:1
  13:3,18,21,21
  15:9,12 16:2,5
  22:8,18 23:12,15
  39:3,17,20 41:16
  41:21 44:12 61:6
  63:19,23 74:7
  82:3 87:19,21
  88:8,9 91:19
  95:22 106:16
  108:1 120:12
  122:7,8 147:4
  160:17 161:20
  162:18 176:25
  186:8 198:15
  200:22 201:9,20
  210:8,11 215:8
  216:10 219:24
  235:14,22 238:2
  238:13 239:16,17
  243:13,16,16,21
  262:13 270:6,13
  271:13 272:10
  273:2 277:13
  278:23 280:21

285:16 291:5
  297:11,13,15
  301:13,14 303:8
  304:15,17 310:17
  310:19 313:6,8,9
  314:23
**exhibits** 2:6 12:12
  16:14,17 24:15
  27:16,18 28:10
  39:13,20 87:17
  122:1 168:15
  205:10,17 214:16
  214:20,23 219:24
  235:19 257:21,22
  269:15 270:8
  272:9,24 284:17
**existed** 305:16
  306:10
**existence** 292:24
**expects** 256:6
**expenditure** 117:10
  159:4 230:4,8
  233:9,18,20 234:6
  276:23
**expenditures** 230:2
  231:5 232:4,10
  266:2 271:4
  276:21
**expense** 153:6
  315:11
**expenses** 61:11
  72:7,8,9 73:22
  86:16 100:7 116:6
  151:11 235:8
  298:24
**expensive** 85:15
  128:16 150:1
  226:2 241:21
**experience** 208:2
**experiences** 281:20
**experts** 222:12,18
**expired** 14:18
**expires** 319:25
**explain** 150:19
  183:2
**explained** 152:5
  160:13 227:9
**explains** 147:1
**explanation** 134:24
  150:25 206:17

258:25
**explanations**
  164:10
**explicit** 288:13
**explore** 141:22
**exposed** 88:17
**express** 173:12,14
  271:2
**expressed** 65:1
  194:6
**expressing** 298:25
**expulsion** 25:16
**extended** 53:11
  152:14 291:15
  300:4
**extension** 136:20
  171:24 196:14
**extensive** 167:1,9
  212:20
**extent** 43:19 49:10
  171:11 180:20
  233:2 273:25
  306:19
**extra** 42:9 165:22
**extraordinary**
  10:16

---

**F**

**f** 25:2,18
**face** 127:16 226:20
**facilities** 170:14
**facility** 125:10,14
  125:17
**fact** 11:23 12:7
  36:16 57:3 68:23
  89:5,13,21 92:11
  107:11 116:4
  128:17 139:24
  145:17 149:15
  158:6 162:10
  174:4,5 188:25
  189:15 190:6
  193:23 198:4
  203:6 204:7
  205:13 206:19
  224:17 227:9
  231:10 237:24
  239:4 240:19
  247:21 250:3
  260:2,16 262:4

265:7 281:7 282:3
  298:22 308:6
  310:19
**factor** 110:12 260:2
  305:16
**factors** 156:5
  254:22 261:4
**facts** 18:21 23:5
  49:19 83:17 174:1
  200:7 243:7
  245:19 246:6,19
  246:20 247:3
**factual** 253:23
**fail** 115:14 259:23
**failed** 157:21,23,25
**failure** 29:16 157:4
  158:8 249:5
  250:11
**fair** 19:9 26:21 28:1
  29:25 30:16,21
  31:22 39:1 40:6
  40:22 41:8 45:19
  53:25 57:15 71:4
  75:13 83:10 85:1
  86:9,25 87:5
  107:7 120:7
  121:21 163:24
  206:18,19 215:1
  263:15 269:7
  273:5,6
**fairly** 119:10 177:4
  212:20
**faithfully** 93:9
**fall** 43:3 136:10
  253:4
**falls** 45:11
**false** 90:21 277:2
**familiar** 23:16
  27:14 39:22 51:2
  60:2 87:21,24
  123:7 127:25
  160:18 210:12,17
  214:12 215:5
  217:6 222:6 223:4
  230:3 244:20
  284:19 318:8
**familiarize** 298:2
**families** 202:6,14
  202:23
**family** 63:8 73:23

79:25 96:7 151:7
  198:25 199:1
  236:15 238:20
  289:7,18
**far** 8:3 69:5 100:9
  117:8 135:14
  165:21 178:20
  194:21 233:6
  256:20 263:2
  266:19 280:6
  304:24 316:4
**fashion** 79:11 80:2
  312:5
**fashions** 281:1
**fate** 95:17
**fault** 169:9
**favorite** 244:19
**favors** 257:6 288:9
  317:7
**Fayette** 240:22
**FBI** 94:25 99:13
  139:3 145:11
  225:16 280:11
  281:13 307:18
  316:19
**February** 3:2,13
  4:21 64:2 65:17
  71:16 75:5 76:12
  77:3 106:10 108:2
  112:17 113:5
  147:11 149:25
  177:11 186:23
  198:16,17 297:15
  297:18
**federal** 5:7 40:17
  94:2 95:1,4 180:6
  225:4 252:7
  280:14 284:23
**feds** 251:24
**feel** 117:11 123:12
  206:14 246:12
**felony** 66:10 277:3
**felt** 221:14
**female** 286:14
**fewer** 209:20
**fifth** 39:4 69:19
  202:2
**fighting** 227:21
**figure** 50:14 86:3
  184:11 213:7

237:23 255:13
**figured** 169:10
**figures** 86:14,23
150:9,10
**file** 19:6,10,11,16
25:6 29:16 30:3,4
38:19 50:22 52:14
52:18 90:20 92:19
115:14,21,22
120:6 129:3,4
142:2 154:23
157:6,24,25 158:7
158:8 217:8,14
239:14 245:9
249:5 277:2
**filed** 8:7 17:24
29:11 36:7 67:9
91:3 115:18 132:6
149:7,10 150:11
155:7 158:9 168:8
200:9 215:11
249:23,24 250:5
253:3 271:19,21
277:8
**filer** 17:25
**files** 18:19 19:12
92:23 114:4 129:7
214:7 216:16
219:13,14
**filing** 22:24 29:17
90:21 129:7 142:7
215:13,24 216:1
216:11 217:12
219:7 253:10
265:20 266:5
**filings** 29:19
**fill** 215:21
**final** 282:10 289:16
**finally** 317:9
**finance** 5:5,22 65:3
69:3 107:19
178:25 198:19
216:12 230:6
244:3 249:25
250:2
**finances** 250:6
**financial** 4:1 39:25
215:21 226:1
236:15 238:3,4
249:5 277:6

**financing** 250:6
273:25 274:10,15
275:19
**find** 93:3 97:11
98:7 114:4 123:18
123:19 131:7
132:15 155:21
156:2 167:11
176:17 181:11,13
181:17 187:24
207:23 240:20
246:8
**finding** 154:21
159:10
**findings** 270:15
**finds** 131:20 182:2
**fine** 11:20 29:23
30:4 36:13 38:19
66:19 110:21
115:12,13 157:23
160:2 249:8
250:25 251:3
**fined** 30:3 115:15
115:24
**fines** 29:13,15,18
30:6 36:25 38:14
38:22 39:9 74:14
74:19 119:21
120:7 157:4,5,16
276:24
**finish** 6:19,19
**finite** 136:24
139:13 168:4
**first** 6:3 12:19,23
12:25 27:25 30:19
32:21,24 33:3,6
33:17,19,24 50:16
65:18 66:8 75:4
84:13 92:9 116:15
126:16 128:20
135:24 136:1
169:6 177:15,24
186:12,25 188:22
200:8 212:23
239:23 241:1
243:19 249:16
250:10,15 253:9
259:1 262:2
280:10 281:1
**fiscal** 29:9,12 37:7

37:24 39:7
**fit** 165:21 166:24
189:12 288:21
302:12
**five** 25:20 28:13
**fix** 17:25 158:17
237:24
**flat-out** 225:19
280:4 289:9
314:24
**flexible** 207:2
**flights** 226:1
**floor** 160:14 307:7
**Flora** 5:24
**flow** 312:8
**flush** 226:20
**fly** 152:8
**foci** 265:11
**focus** 307:18 312:7
**focused** 166:3
265:7
**focuses** 265:9
**focusing** 220:25
**folder** 16:12
**folks** 14:24 16:7
115:22 138:1
149:16 157:5
193:3 255:20,23
262:15 270:25
271:18
**follow** 23:3 38:5
94:23 213:12,14
**follow-ups** 137:23
310:1
**followed** 24:1 57:3
107:23 307:17
**following** 40:9 78:6
107:1,7,9 177:25
183:19 229:13
316:12
**follows** 6:4 119:2
164:8
**food** 45:3,6,17,23
53:10 54:1,11
60:11 61:12,21
73:21 75:12 82:5
84:14 86:16 96:6
98:15,19 109:25
110:3,5 126:7
129:1,5,14 133:7

133:19 147:18
151:9 153:16
156:9 180:13
184:9 188:6,9,19
202:5,13,21
204:24 210:21
211:9,14,18,19,21
235:5,9 241:11,13
241:19 255:19
259:2 260:19
262:22 264:25
291:13 292:10,15
293:18 294:2,11
295:16 296:2,7,17
298:12,14 300:3
310:8,13 311:4,16
312:22 315:7,19
316:7 317:13
**footsteps** 183:20
**force** 54:18 236:8
281:14
**forgot** 28:18
**form** 2:17 22:22,25
23:3 34:19 240:18
241:12,14 268:19
294:14 295:18
296:9,19 299:9,11
300:23 303:6,17
305:14,20 306:1,6
306:14,24 308:4
308:24 309:23
**formal** 29:11 36:6
36:19 38:24 39:5
190:4 194:3
**formally** 36:22
217:14
**format** 9:25 34:23
118:18 210:15
**former** 20:14 49:14
88:17 152:13
196:14 304:25
314:5
**forms** 17:20
**formulate** 35:1
**formulating** 34:25
**forth** 177:25
266:19 274:7
276:23 278:2
296:13 307:15
319:10

**forthright** 149:4
**fortunately** 95:6
**forward** 246:20
306:9
**found** 26:16 44:4,7
46:1 123:6 253:7
253:15 288:20
300:9,20 316:3
317:3,5,22
**four** 36:10,11 67:17
68:9,13,14 69:18
84:13 137:23
140:11,12 314:19
314:19
**fourth** 67:17 89:18
177:15,17 302:18
**fraction** 74:3,5
**frank** 256:25
**Frankfort** 5:5,17
5:20,23 15:14,20
15:21,24 77:3
108:13 111:14
125:25 144:1
150:2 174:23
245:23 256:3
267:4
**Frankfort's** 76:13
**Franklin** 17:13
26:14
**fraud** 40:18,19
280:16
**free** 44:1 122:21
133:2 161:24
206:14 226:1
282:7
**freedom** 30:20,20
**freeing** 224:2
**freely** 271:2
**Freibert** 15:3
**frequently** 140:23
195:15 221:5
224:17 227:15
267:8
**Friday** 137:8
**friend** 56:13
101:14 129:25
172:11 229:16
230:17 290:1
**friend's** 56:14
**friends** 198:23

**friendship** 290:6
**front** 122:4 160:20
 172:17 173:23
 177:1 219:20,23
 248:19,23
**fronts** 318:3
**full** 52:5 88:6
 105:18 127:16
 133:8 204:17,19
 212:12 213:24
 226:18 296:25
 297:9
**full-blown** 22:1,2,4
**full-time** 8:4 21:10
**fullest** 9:9 270:24
**fully** 31:24 105:11
 105:12,16 138:2
**function** 311:8
 315:8
**fund** 70:22 249:22
**fund-raise** 139:1
 144:19 171:16
**fund-raiser** 67:2,4
 137:10,15 198:21
 199:1,3,4,7
 221:15
**fund-raisers**
 136:12 137:3,4
 170:6
**fund-raising** 139:1
 140:5 142:11
 170:19 179:20
 221:4 226:24
 308:19 309:1
**fundamentally**
 117:21
**funded** 208:14
 257:3
**funding** 126:20
 261:17
**funds** 70:3 252:15
**further** 2:5 99:8
 118:19 310:4
 318:14 319:17
**Furthermore** 49:17

**G**

**gain** 21:5 39:25
 40:5,22 41:2,10
 41:18 45:2 236:15

**gambling** 106:24
 134:8,10 279:5,6
 280:1
**game** 59:9,17 60:17
 290:7
**Gas** 112:3
**gather** 217:13
**gathers** 228:2
**general** 5:16 7:15
 7:25 10:16 12:4
 18:9 19:25 20:9
 20:16 26:5,7
 34:15,17,20,21
 35:17 37:10 38:11
 38:17 46:17 58:18
 59:8 62:19 64:19
 65:5 70:8,22
 72:22 75:1,5
 76:24 83:23 85:11
 85:12 90:15 91:5
 91:9 98:17 103:13
 104:10,16 105:5
 105:18 106:3
 109:8,15,17,22
 116:17,25 117:12
 118:10,12 120:1
 126:22 136:12,16
 139:11 140:4,13
 142:3 151:2
 161:23 162:17
 165:21 166:1
 168:3,6,7 172:18
 179:19 180:25
 181:5,17,20
 184:15 186:2,16
 188:21,24 193:19
 203:2,17,21
 204:10,14 206:23
 208:4,18 209:10
 214:6 236:10
 237:11,15 244:5
 247:14 248:19
 250:1 253:7
 254:12 256:9,10
 256:12 272:1
 275:11 276:3
 281:7,24 283:1
 296:10 300:16
 302:7,16,20 309:6
 309:18 314:13

**General's** 252:20
 285:2 306:17
**generally** 11:3
 15:18 28:10 30:5
 32:17 33:13,16
 35:20 60:4,6 66:4
 68:24 101:3
 142:12 143:4
 149:21 169:5
 189:22 197:2
 202:11,18 203:17
 204:25 207:16
 247:6,19 258:9
 275:6,7,11
**generic** 27:4
**genius** 313:22
**gentleman** 215:4
 251:17 287:22
**Georgia** 123:2
 297:25 298:9
 299:2,6,14 310:18
**Gerth** 4:17
**getting** 98:18 130:5
 130:6,16 165:6
 184:7 235:16
 237:22 264:6
 274:2 283:4
 312:19,22
**gift** 96:22 97:22
 100:1 131:6
 183:14 207:9,9,16
 207:21 241:14,15
 241:17 243:2,8,10
 301:6
**gifts** 41:23 47:5
 55:5 85:9 96:17
 98:2 99:21 100:3
 102:11 123:12,17
 180:11 183:25
 196:20 208:17
 241:6 242:9
 263:20 281:4
 299:3
**girls** 316:20
**give** 7:8 9:9,10,13
 17:24 20:24 21:19
 29:8 42:8 45:7,9
 46:18 59:13 83:18
 85:6,19 97:22
 99:21 130:8,9

132:10,11 142:20
 142:20,23 150:25
 152:1,10 154:13
 157:1 162:16
 165:10,11 171:15
 172:8,10,12 175:1
 175:19,21 176:9
 196:15 200:14
 207:23 208:17
 220:1 225:9
 230:25 231:22
 232:4,8,12,22,23
 233:3,5,6 235:15
 242:16 251:11
 255:15 260:17,19
 263:21 270:11
 273:9,9 274:5
 276:18,19 283:23
 291:21,25 292:4,6
**given** 25:24 36:15
 44:3 45:7,23 46:6
 47:22 50:1 51:24
 58:16,17,19 85:6
 85:9 97:23 98:1
 130:15 164:11
 183:15 195:11
 241:14 319:15
**gives** 19:24 47:24
 48:8,14 94:25
 117:11,12 120:8,9
 128:12,25 130:4
 189:16 212:12
 240:19 296:25
 317:18
**giving** 55:8 58:14
 58:23 100:13
 138:13 146:25
 159:21 170:25
 173:1,2 183:8
 185:2 194:7,18
 198:18 207:21
 231:23,24 255:18
**glad-handing**
 188:10
**glass** 47:17,20,21
 47:23 48:3,8,15
 48:19,25 49:25
 50:24 52:22
 133:25
**go** 6:25 9:19 16:17

26:14 28:4 29:3
 31:11 39:4 44:13
 44:14 49:3 59:25
 60:10 61:17 63:2
 63:13 66:2 70:17
 71:5 75:15 82:1
 84:10 87:11 88:13
 94:6,8,17 95:5,21
 106:15 111:22
 112:1 114:4
 115:10 118:25
 120:11 122:10
 123:23 128:6
 129:15 133:21
 134:3 150:5,6
 152:18 159:25
 161:9 163:2,10
 164:8,13 165:3,21
 169:17 174:23
 185:8 186:5 191:6
 193:23,25 194:3
 194:11,16 199:1,5
 200:4 201:11,23
 201:23 205:9
 207:11 209:3
 210:1,18,19
 214:15,17 219:22
 228:9 229:16
 230:17 231:4
 240:20 241:5
 243:19 244:10
 246:20 255:2
 256:15 269:16
 282:25 283:1
 284:10 290:7
 291:5 294:15
 297:7 299:1 301:9
 306:18 310:3,17
 313:8 315:1
**goes** 48:2 65:15
 74:24 109:21
 129:9 137:9 228:2
 230:9 235:3
 260:16 267:4
 287:4
**going** 6:10 8:15
 9:19 10:9,9 11:18
 12:15 13:15,20
 15:11 16:4,11,17
 18:3 19:13 20:22

22:2 23:14 24:12
27:6,18 28:1,4,8
28:11 29:23 31:10
32:1,5 35:12,19
35:21 38:19 40:9
40:17 41:5,9
42:19 43:5 44:13
44:14 47:1 52:12
53:23,24 56:3,14
56:21 59:5 61:3,5
63:12 71:3,16
76:23 78:7 79:23
79:24 83:25 88:3
89:3 90:11 94:8
95:23 98:8,9,25
100:7,19 101:8
102:5,6 104:2
106:4,14,15 111:7
111:19,25 114:10
115:1,6,6,9 120:7
120:11 124:2
125:8 126:10
128:5,9 130:25
133:8,12 136:12
137:20 138:7
139:23 144:2
145:2,15 147:5
152:3,21 153:10
154:17,24 155:18
155:23 156:1,3,23
156:24 159:25
163:19 165:10
167:2 168:14,15
168:20 169:12
170:18,20 171:6
171:25 173:21,25
174:22 175:20
176:9 177:3,21
186:2,4,20,22
190:8,19,25 191:2
191:3 195:14
196:1,21,22
201:11,18 202:11
205:8,15 206:8
207:14 208:19,20
210:10,18 214:15
214:18,18 220:1
225:9,11 228:15
229:24 230:10
231:15 233:13,25

235:14 237:10,20
244:17,18 246:15
247:9 250:8
254:13,15 256:15
257:20,24 263:14
268:7 270:11
272:10 273:3
274:24 277:11,13
277:16 284:6,10
284:15 285:8
287:4 297:14
301:5,7 302:5
306:9
**golf** 226:2
**good** 6:7 85:17
    109:4,14,18
    118:22 127:17
    141:6 149:21
    161:3 179:7
    193:21 214:17
    226:21 245:22
    255:12,15,15
    259:11,17 290:13
    298:25
**goods** 291:15
**gosh** 156:2
**gotten** 106:18
    171:5 221:17
**govern** 307:9
**governed** 131:14
**governing** 282:1
**government** 4:3,5
    4:23 10:22 21:7
    141:6 144:5
    161:17 258:5,10
    271:1,10 294:6,9
    294:13 303:11
    307:6 313:10
**governmental** 31:6
    32:11 35:10 62:12
    281:15 296:4,14
    296:18,21
**governor** 122:17
    185:23 222:13,17
    247:11 278:14
    307:3
**governor's** 222:12
**governs** 286:21
**grab** 111:25
**grabbing** 80:4

203:18
**graduated** 7:12
**grand** 225:5
**grass** 302:4
**gravitated** 307:6
**great** 8:1 97:9
    146:23 153:18
    175:20 193:16
    223:22 259:13,17
    264:1
**greater** 192:2
    193:11 307:14
**Green** 303:18,19
**grew** 102:20
**grievances** 271:1
**groceries** 212:6
**Grocers** 115:1
**group** 53:4 59:6
    68:6,10,11 69:10
    73:1,18 74:4
    77:10 78:25 79:4
    79:20 80:21,24,25
    81:2,5,22 82:12
    86:4 104:4,5,8,15
    104:25 105:9
    106:2 109:25
    111:24 112:12
    113:9 123:24
    126:25 133:15,15
    135:9,13 142:25
    148:1,13 151:15
    154:3,5 156:2
    158:22,23 164:20
    165:25 167:23
    168:4 177:12
    185:9 188:6
    189:18 193:12
    195:1,22,22 196:2
    196:4,24 205:4
    209:3 234:23
    235:8 254:20
    260:25 261:2
    262:8 265:22
    266:16 273:15,17
    282:21 283:3,21
    295:8,8,12,12
    298:19,21 299:15
    305:23 307:22
    309:10 310:22
    311:2,4,8,10,17

311:23,24,25
312:1,4,13 313:4
**group's** 58:20
**groups** 4:22 72:13
    75:8 77:21 84:21
    103:12 116:9
    151:4 166:3,4
    167:18 170:11
    187:20 195:14
    197:1,3,5 201:1
    257:1 261:17
    266:13 299:7
    307:23 311:13
    312:18
**grow** 102:17
**growing** 261:18
    302:4
**grows** 102:12
**guarantee** 284:5
**Guaranty** 239:23
**guardrails** 307:12
    307:13
**Gudgel** 14:7
**Gudgel's** 14:16
**guess** 8:3 28:18
    45:22 47:9 50:25
    62:25 72:25 98:22
    100:16 122:11
    125:6 130:11
    132:14 142:15
    145:9 151:1,12
    184:5 193:7
    194:23 195:15
    199:6 200:2
    208:22 212:15
    231:8 232:6,21
    234:3 239:17
    245:17 252:14
    254:17 293:22
    298:20 305:23
    316:17
**guessing** 156:13
    209:7
**guest** 227:4
**guests** 110:17,18
**guide** 92:13
**guidelines** 95:16
    162:7,15 177:25
    306:9 307:11
**guilty** 66:8,10

252:15,22 284:22
**guy** 56:19 278:11
**guys** 17:17 20:5
    51:17 121:22
    160:2 239:4
    277:15 280:21

___

**H**

**H** 1:12 5:1 6:1
    318:21
**habit** 305:7
**half** 284:2
**half-way** 111:20
**hall** 80:5 187:9
    215:10 217:25
    249:3,13 250:10
    251:14,21 283:14
    286:1 310:7
**ham** 45:9,12 46:1
    211:17
**Hampshire** 226:15
**hand** 8:15 9:19
    12:15 13:20 15:11
    16:4,12 23:14
    24:12 27:18 30:15
    106:14 151:22
    179:11,14,19
    205:15 210:10
    257:24 270:24
    271:3 273:1
**handful** 279:19
**handing** 16:16
    39:19 214:22
**hands** 187:10
**happen** 26:18
    74:23 148:25
    168:4 207:21
    225:11 227:16
**happened** 52:5
    99:24 111:17
    112:10 285:11
**happening** 227:15
    264:1
**happens** 49:14 52:7
    284:1 300:24
**happy** 120:21
**harassment** 253:19
    253:21 288:18
    317:3,6
**hard** 48:21 250:14

288:4
**hard-pressed** 98:6
  123:18
**harm** 20:22
**harness** 107:4,5,9
  107:16 277:23
  278:2,8 279:7,22
**Hawaii** 55:20 56:10
**HB** 299:4 303:1,3
**he'll** 93:6 218:8
**head** 13:13 184:4
**headquartered**
  16:8
**health** 44:6
**healthcare** 170:14
**hear** 104:24 186:4
  192:19 208:23
  209:5,6 226:8
**heard** 113:12,13
  143:1 188:23
  190:5 194:5 230:5
  267:10
**hearing** 21:14
  24:25 253:15
  254:11
**heart** 40:20 118:22
  181:4 315:4,5
**heatedly** 206:22
**heavy** 316:19
**held** 15:17,18 59:16
  68:4 69:15 191:21
  294:22
**help** 37:14 56:19
  70:2 138:25 139:1
  161:23 183:10
  184:11,23 230:2
  233:8 267:24
  287:5 298:24
**helped** 95:17
  231:11 308:9
**helping** 62:7 98:13
  231:17
**helps** 92:15 98:5
  102:21
**Henry** 14:6 121:2
**Herald-Leader**
  87:23 88:14 89:4
  89:12 90:19 91:23
  250:18
**Herald-Leader's**

93:18
**heretofore** 5:3
**hesitant** 277:14
**hey** 98:17 138:18
  138:24 159:25
  173:21 190:10
  199:19 200:4
  231:10 244:23
  246:25
**high** 149:16,19
**higher** 294:7,10,18
**highlight** 176:10
**Hills** 5:13
**hinting** 277:12
**hire** 136:22 269:11
**hit** 244:17 250:23
**hitting** 226:16
**hold** 61:4 81:17
  133:15
**holiday** 127:22,23
**home** 137:9 186:5
  212:5
**honest** 114:18,21
**honesty** 114:13
  115:7
**honoraria** 61:7
**hook** 287:25
**hope** 278:21
**hopefully** 16:18
  297:14
**hopes** 284:4
**horse** 107:2 134:8
  277:22
**hospitality** 300:3
**host** 313:1,3
**hosted** 82:13
  120:21 124:2
  150:7 293:19,21
  295:12 296:18
**hosting** 60:7
**Hotel** 125:23
**hour** 120:21 188:10
**house** 3:19 20:25
  21:20 25:11,13
  54:5,9,19 60:17
  68:16 69:8 72:16
  81:12 89:6,13
  123:2 126:18
  129:16 140:11
  151:8 177:22

182:15 186:9,10
  190:3 200:24,24
  208:11 210:13
  211:1 212:8
  215:12 219:22
  223:19 224:18,21
  237:6 248:10,16
  248:22 258:20
  269:1 273:15
  277:19 278:11
  282:5,9 292:13,17
  293:14 295:4
  300:22 303:19
**huge** 282:18
**human** 172:12
**Humana** 55:13,15
**hundred** 78:8,11
  78:13,15 97:11
  101:5 102:2,13
  104:2 105:2
  134:23 135:1
  150:21 151:14,24
  154:8,10 178:20
  178:22 180:12,13
  189:16 190:2
  196:16 206:11
  207:2,5,16 208:12
  209:4 211:23
  212:2 222:11
  225:7,21 230:18
  230:22 231:11
  232:19 234:16
  244:3 258:23
  260:22 262:17
  263:4,7,15,23
  265:5 281:4
  282:12,16 283:5,8
  298:14 299:3
  310:8 311:8
  316:11
**hundreds** 85:18
  121:8 165:7
  227:21
**husband** 246:14
**hypothetical** 42:24
  43:1 49:11 127:20
  245:5 247:4
**hypotheticals**
  43:16

**I**

**idea** 109:18 117:20
  165:5 179:7 194:7
  272:19 311:7
**identifiable** 309:11
**identification** 8:14
  9:18 12:13 13:19
  15:10 16:3,15
  23:13 27:17 39:18
  63:20 74:8 87:18
  106:17 122:2
  205:11 210:9
  214:21 235:20
  243:14 257:23
  270:7,9 272:25
  297:12 301:15
  303:9 304:16
**identified** 65:2
  103:14 105:4
  123:25 166:2
  172:17 201:12
  237:23 295:9
**identify** 59:20
  67:12 165:19
  271:4
**identifying** 163:22
**ignored** 158:11,14
**ignoring** 158:4
**illegal** 199:20
  230:19 280:7
  287:5
**immediate** 73:23
  96:7 143:13 151:7
  202:22 238:20
**immediately**
  138:15,16 141:12
  141:13,18
**impact** 21:6 30:19
  32:14 57:25 58:2
  192:2 193:11,16
  193:17 234:5
**impacts** 304:2
**impermissible**
  122:18
**implausible** 288:1
**implemented**
  181:21 298:10,12
**implementing**
  179:22
**implicate** 133:20

**implicated** 33:24
  279:15 281:5,6
**implication** 33:17
  33:20
**important** 44:17
  92:11 94:16 117:1
  117:5 118:6,7,12
  178:13 182:25
  263:19 271:4
  300:25 314:14
**impose** 29:23
**impression** 162:17
  304:3
**improper** 83:1,19
  183:1,14
**improperly** 183:2
  184:7,10
**impropriety** 62:1,9
  63:1 77:9,12
  171:7 189:17
**improve** 96:13
**in-kind** 233:16
**in-session** 136:21
  169:19 171:3
**in-state** 61:24
  294:23 296:3
**inaccurate** 90:24
  90:25 165:17
**inadvertent** 158:9
**inadvertently**
  157:23
**inappropriate**
  96:17
**incident** 316:12
**incidentals** 98:20
**incidents** 317:4
**include** 25:15 37:3
  37:8 42:11,12
  43:7 45:3 47:11
  47:11 54:14 58:15
  93:18,20 146:6,8
  147:7 264:4
  291:12
**included** 50:15
  54:3 121:10,12
  135:3 163:25
  176:9 265:14,15
  281:23 282:5,16
**includes** 11:15
  52:25 53:10 64:24

199:24 229:8
293:4,8
**including** 16:7
52:21,22 61:6
70:8 84:1 88:6
108:24 129:20
150:21 180:10
183:9 212:9
231:23 276:24
294:7 318:7
**income** 238:17
241:3,4 250:12
**incorrect** 264:3
265:18
**incorrectly** 265:14
**increase** 30:5
**incumbent** 69:13
163:23 164:5
**incumbents** 164:1
**independence** 90:6
**independent** 10:20
95:15 216:22
218:4 230:2,4,8,9
230:12 231:4
232:4,10 233:9,18
233:20 234:6
307:5
**INDEX** 2:1
**indicate** 66:16
82:25 83:16 94:15
115:13 120:20
126:15,22 161:3
161:11,20 163:1
169:2 261:23
267:14 313:10
**indicated** 38:13
74:25 161:9 177:6
177:24 222:5
258:15
**indicates** 29:10
66:5 84:8 92:6
120:13 149:8
219:20 238:24
265:3 287:24
**indicating** 104:9
119:21
**indication** 109:14
282:22
**indicted** 94:2 95:4
100:2 182:14

225:3,5 251:24
252:6 317:12
**indictment** 99:14
**indictments** 95:1
161:24 178:3
281:21 304:25
317:23
**indirectly** 69:7
**individual** 57:19
68:8 73:22 75:12
78:8,10 79:5,12
80:9 84:15 85:10
86:9 87:14 103:11
115:4 127:3,5
128:24 130:25
133:14,17 134:15
143:16 147:2
151:6 155:3 165:2
166:16 173:1
174:15,16 187:23
189:7 194:12
195:19 203:13
213:13 214:7,7
216:16 226:8
235:9 259:3
262:23 284:7,9
294:22 298:18
299:8,15 302:6
305:23
**individually** 188:13
208:6
**individuals** 105:17
118:16 139:16
140:16 264:12
298:19 311:17
**industries** 134:15
**industry** 42:10,15
107:2,5,6,9,20
152:12 278:9
279:7,13,15
**influence** 57:13
63:10 83:19 114:8
138:7 143:19
179:24 183:1,7
184:10 225:8,23
228:17 233:25
261:17 262:2
271:5 288:8
312:13
**influencers** 181:7

**influences** 183:3
184:7
**influencing** 305:3
**influential** 312:2
**inform** 175:10
215:22
**informal** 93:12
126:12 146:13
**information** 25:7
113:23,24 114:6
118:18 124:18
182:17 189:4
240:25 241:1
**informational**
58:10
**informed** 221:24
**inherently** 165:13
274:13
**inhibit** 255:23
**inhibited** 256:20,24
**initial** 271:20
**initially** 56:18
251:20
**initiate** 21:23
**inquiring** 190:13
**inquiry** 19:20
21:14
**inside** 187:11
**insights** 255:15
**insisted** 316:19
**inspector** 249:11
250:20
**instance** 19:21 24:9
50:8 58:5 59:22
60:16,19 70:12
80:6,14 93:2
101:3,4 107:16
122:15,22 141:7
156:1 173:4 178:9
194:25 197:14
201:1 207:14
220:22 232:17
239:22 255:21
275:23 311:21
**instances** 99:22
100:18 275:7,8
299:24 300:8,19
300:20
**institution** 294:7
294:10,18

**integral** 99:18
**integrity** 149:17
271:10
**intend** 225:10
246:13
**intended** 91:9
**intent** 90:4
**intention** 216:6
**intentionally** 277:2
**interact** 195:4
**interaction** 79:21
80:10 117:22
118:2,2 132:18
161:14 189:23
282:1 307:10
**interactions** 30:14
131:14 255:20,23
**interchangeably**
11:19
**interest** 31:6 32:11
35:10 39:21 58:3
62:12 63:2 65:1
131:12 137:17
170:11,24 171:11
171:12 172:17,20
172:21,23,24
173:2,9,11,13
174:9 184:1,21
186:5 187:20
194:13,20,24
198:9 221:9
223:14 236:23
238:3,4 249:6
251:1 256:8 268:1
274:9 288:1
309:10,11 311:15
314:8
**interested** 22:24
224:12 262:13
309:14 319:19
**interesting** 70:18
135:24 139:19
266:9 316:16
**interests** 107:17
124:3 134:8,10
172:20 183:25
238:18 240:7
257:10 270:20
279:5,7 280:3
312:23

**interim** 4:3,4 60:18
81:4,13,15,23
126:24 258:4
311:21
**Internet** 302:9
**interpretation** 68:9
267:24
**interpreted** 231:21
**interrogatories**
269:25
**interrupt** 169:12
**intervals** 271:19
**interviews** 245:12
246:7
**intimately** 210:12
**introduce** 24:15
42:9 224:16
257:20 267:9
**introduced** 224:18
277:25
**introduces** 224:21
**introducing** 137:1
**investigate** 18:15
**investigated** 20:8
**investigating** 91:6
**investigation** 21:10
21:11 132:8
145:11 149:17
253:13 280:11,12
**investigations** 2:16
20:8,16 22:10
94:25 161:6 178:3
281:21
**Investments** 240:1
240:10
**invitation** 282:25
**invite** 59:8,17
60:12,17 76:23
81:4,25 85:14
130:25 133:14,15
133:16,17 148:1
159:5 194:24
197:17,19 198:23
199:1,5 261:3
265:22 284:7
298:18 311:21,24
312:11
**invited** 45:10,10
50:8 54:5,19 55:2
56:11 59:7,19

60:23 72:17 73:19
75:9,23 76:19
77:6,16,22 79:3
79:25 84:22 85:13
103:22,24 104:14
104:16 116:10
126:21,23,25
127:4,23 128:2,24
148:3,14 151:4
155:5,13,15,16,23
159:7 166:5,13
167:19 183:16
186:16 190:19
195:25 197:6,23
199:10 213:2
265:22 273:19
292:14,17,21
293:21,23,25
294:3,22 295:5,11
307:23 313:4
**invites** 54:8
**inviting** 298:18
**involve** 90:4,14
165:7 171:11
206:10 254:3
280:10 300:3
305:4,18
**involved** 21:12
65:23 77:25 90:9
147:23 166:17
181:24 254:10
305:13,22 310:8
310:13,14 317:14
317:16
**involvement** 56:16
90:1
**involving** 49:10
248:22 249:4,19
278:16
**issuance** 92:15
**issue** 17:6 25:3,5,16
26:2 33:7 35:13
35:13 49:17 84:2
85:20,22,25 89:12
92:14 93:16
110:25 111:7,9
113:10 116:13,16
120:7 127:10,22
138:19 167:8,14
185:19 188:23

189:24 192:24
220:4 223:1
243:20 247:9
251:1,14,22 253:1
253:2,6 259:25
260:14,20 265:13
266:16 268:8
284:1 286:9 287:8
311:15 316:25
318:5
**issued** 67:20 70:7
92:7
**issues** 4:16 8:9
77:19 83:22 89:3
94:7,10 106:24
108:11 139:9,12
141:16 143:8,15
153:12 169:25
196:3 272:22
308:8 310:6,10,11
313:25 318:12
**italicized** 152:5
**item** 292:7
**items** 44:23 58:7,10
58:11,12 59:3
82:5 255:18 292:1
292:3,5,8

— **J** —
**Jack** 227:5,6
**Jamaica** 55:21
56:10
**James** 2:4 5:15
21:1 22:3 28:5,7
30:22,25 31:7,10
32:12 33:8,21
34:2,9 40:23
42:23 43:15 45:21
49:3,7 51:19
57:16 62:14
121:24 124:6
169:9 178:23
182:4 214:11
269:20 290:13,23
291:4 309:25
318:14
**January** 71:22 75:6
106:19 108:3
113:6 141:25
142:8 163:1 177:5

177:5,12,19 224:6
226:11 248:20
249:9 250:3 272:6
**jeez** 174:16 245:20
**Jefferson** 170:12
198:8 222:25
293:7
**Jensen** 14:10,12
15:6
**jewelry** 98:2
**job** 57:22 161:15
250:12 283:17
**jobs** 226:3
**Joe** 143:25 144:18
144:20
**John** 1:7,12 5:1,25
6:1 7:10 9:1
26:25 46:19 51:1
63:18 129:6 155:8
253:4 278:7 286:1
286:2 302:19
313:11 318:21
**join** 135:5
**joined** 121:1
145:17 226:18
**joint** 4:3,4 54:18
60:18 81:4,10,15
81:24 126:24
132:3,11 258:4
**Joseph** 4:17
**judge** 1:5 14:7,10
14:12,16 15:6
20:14 32:4 258:11
258:24 262:14,21
264:16 266:7,10
275:14
**judges** 269:2
**judgment** 43:3
314:2
**judicial** 90:16
**July** 29:10 84:4
158:21 164:9,14
**jumping** 244:17
**June** 29:10 82:2
119:1 150:14
**jurisdiction** 11:13
11:14 17:1 18:14
19:1 29:1 258:7
**jury** 225:5 315:6,12
315:24 316:3

**Justice** 104:7
**justification** 141:9
142:17 143:1,3

— **K** —
**Kara** 5:19
**Katie** 5:24 168:16
**Keene** 244:24
245:21 247:1
265:23 266:1
**Keeneland** 106:23
**keep** 28:3 73:16
105:25 111:25
126:10 139:5
156:19 172:4
189:4 205:7
214:18 239:10
274:9 302:21
303:4
**keeps** 80:3 138:17
138:22 146:18
173:21 199:12
228:15 229:23
230:1 231:9
233:12 257:11
286:13
**Keith** 249:3
**Kelly** 226:14
**Kentuckians** 4:24
161:4 304:19
**Kentucky** 1:2,24
2:8 3:16,18,19 5:4
5:5,13,17,19,20
5:22,23 7:12,15
10:11 12:18,21,22
14:22,25 15:3,7
15:15,22,24,25
20:25,25 30:9,12
34:5,12 54:4,5,18
54:19 60:8 64:25
70:14 71:3,7
72:22 77:1 86:17
87:8 93:19,20
94:1 95:6,17
99:17 100:23,24
108:6 112:4,19,23
113:21,22 115:1,3
116:3 120:24
121:11,19 127:24
135:5,7 144:1

145:18 149:15
152:13 160:6,8
161:5 163:4,13
169:24,25 170:3
175:10,12 176:15
176:18 178:1
183:19,22 191:15
191:20 192:1,3
193:13 198:7,7
207:15 208:1
214:11 220:23
221:1 223:5 227:2
227:17 228:12
239:23 248:10,15
252:20 258:7,15
265:25 277:19,20
277:23 281:7
284:16 285:22,23
286:12 287:14
288:13 289:24
292:12,13 293:1,2
293:24 295:6
298:23 299:4
300:17 311:9,11
311:20 312:5,25
313:23 319:2,5
**Kentucky's** 99:4
149:18 161:11,22
161:23 162:5
298:13
**kept** 33:9 95:23
**key** 161:15 274:2
**kicked** 226:15
**kicks** 21:17
**kidding** 169:7
**kind** 16:12 55:25
89:24 91:8 97:15
98:2,5 109:11
118:20 128:13
154:16,17 165:22
166:10 171:4
180:11 187:21
226:4 230:7
233:16 242:21,25
243:21 245:3,4
259:13 266:19
269:13 291:9,10
296:23 297:16
298:15,17 301:18
307:9 312:12

316:17
**kinds** 123:13 161:6
171:1 279:11
**KLEC** 2:11,12,13
2:16,17,19,20,21
4:2,16 10:8,9,10
11:14 13:16,22
14:1 84:25 126:12
134:25 160:25
178:23 193:3,11
247:18 255:8
**KLEC's** 28:19
177:21
**klec.ky.gov** 10:2
**knew** 209:17
224:25
**knocking** 181:10
**know** 6:22 8:17
9:14 11:22 18:13
19:14 29:21,22
31:1,1,2,8,13,14
31:18,23 32:14
33:10,22 34:3,6
37:12,15,22 38:18
41:1 42:14,19,24
44:16 47:20,22
51:7,16,21 55:2
55:24 56:14 57:1
60:24 63:3,4
66:12 68:3,23,24
69:9,11 71:2
73:14 75:25 76:3
76:7,16,19 80:14
80:15,22,23,24
81:7,18 84:9 86:2
86:7,11 89:9 90:4
91:4,4,13 99:3,3
100:9,11 102:15
102:19 103:20,22
103:23,24 105:13
105:13,17 109:5,7
109:7,20 110:1,2
110:8,20 111:2
114:9,11 118:8,10
120:6,8 121:6,18
122:16 124:3
125:3,7,7,17
129:2 131:1,23
133:1,6,10 135:3
135:14,14,18,21

138:24,25 139:2
141:24 142:14
145:2 146:6 147:2
147:18,22 148:7
148:10,12,13,13
148:14,21 153:5
155:17 156:18
157:20 158:12
159:17,19 161:4
164:2 165:5,5,10
165:16 166:24
167:9 168:19
171:4 172:5 174:3
174:4 176:14
178:20 181:14
182:18 184:25
187:8,12,17,17,20
188:2,22 189:19
189:22 190:21
194:14 195:11
197:21,25 199:2,6
199:9,11 200:1,18
201:4,7 202:18
203:4,4 204:13
205:1,19 207:8,19
208:4 210:1 213:5
213:16 214:23,25
215:2,7 216:2,2,9
216:13,14,20
217:5,11,21,23
218:1,15,16 219:1
219:22 221:3,16,17
222:4 224:3
225:21 227:6
230:7 231:7
232:11,12,14,16
232:22 233:7,11
233:14,15,15,21
233:21,22 234:8
234:21 235:2
237:22 239:21,22
240:6,9,16 241:24
242:2,14,21 243:3
244:6,21 245:3,13
246:16,18,21
247:7 249:16
255:14 256:20
262:1,3 263:5,8
264:13 266:3,19
266:24 267:3,4

268:8,10,11,14,18
269:5,7,8,12
274:13 275:10
277:11 278:20
279:13 280:6
284:11,21 285:19
285:25 286:9,19
287:1,7,8,9,19
288:4 289:2,5
290:4 295:19
298:2,17 310:11
310:16,24 315:1
316:1,1,4,4,8
317:15 318:8
**knowing** 109:23
245:3
**knowingly** 90:21
**knowledge** 165:6
266:25 285:9,10
285:11 287:15
301:5 310:12
**known** 8:22 71:12
81:1 108:19
144:21 311:1,18
**knows** 51:16 114:2
129:14 130:16
131:5,18 168:7
171:16 183:11
194:16 213:3,8
232:16 316:9
**KREF** 124:7
126:13 134:24
159:9 169:1,4
178:23,24 232:19
244:7
**KREF's** 178:16
**KREF-001** 216:12
**KREF00301**
115:11
**KREF130** 106:12
**KREF360** 76:8
**KREF373** 134:5
**KREF374** 134:6
**KREF480** 84:5
**KREF61** 122:25
**KREF620** 120:18
**KREF627** 134:18
**KREF768** 94:17
**Kroger** 185:23
**KRS** 2:9,10,14,15

2:18,22,23,24 3:1
3:23,24,25 4:6,7
4:11,12,13 13:4
16:22 18:14 23:15
39:21 41:16 61:7
159:12 219:25
235:23 237:5
238:13 271:12
273:2 276:20
288:21 291:6

———————————
**L**

**L** 5:19 14:6
**LA** 304:18
**label** 169:5
**labeled** 169:3
**lack** 285:8
**lacked** 256:5
**laid** 137:23 246:11
**Landon** 280:7
**landscape** 302:22
303:4
**language** 124:17
211:2,5 245:4
267:15
**large** 79:24 81:22
103:16 119:14
167:18 170:23
190:5 195:24
229:21 236:23
273:18 274:3
275:11 283:3,9,20
284:2
**larger** 101:10
**largest** 117:8,10
170:13
**Las** 77:19
**late** 29:19 30:3,4
115:24 120:6
**lately** 290:14
**Latin** 265:11
**law** 7:13,14 25:10
31:13,15,17 32:2
33:9,14 37:12,14
38:4,5,6 43:8 56:5
57:24 61:23 62:5
62:7,10 68:7
77:14 78:6 80:19
86:10 92:13,14
93:13 95:14 96:13

96:22,24 97:22
98:12 100:1
105:22 108:15,17
117:1 129:23
130:7,10 131:7,10
131:15 133:20
134:15,21 136:2
138:11 144:15
147:25 148:9
149:15 150:17
151:7,24 152:6,13
155:6 156:19
157:19 158:11,15
161:5,23,25 162:7
166:23,25 178:2
178:13 179:4
180:6 185:12
192:6,7,9,13,13
192:17 193:1,5
196:14 198:1
199:12,21 204:19
207:22 208:22,24
211:21 213:20
214:11 217:20
225:17 234:25
244:6 247:5 253:8
253:16 256:9,12
259:11,15,17,17
261:7 263:18,18
263:20 274:7
281:23 283:20
286:13,20 287:2
288:13,16 289:24
290:12 291:23
301:2,10 307:18
308:6 309:3
310:22 313:19
314:3 317:4
**law's** 167:1
**Lawmaker** 4:24
304:19
**lawmakers** 88:17
226:12 287:25
**laws** 62:11 94:12
94:15 101:11
135:20 161:12
207:9,9,16 258:16
301:7,8 307:8
**lawsuit** 22:2 30:9
249:24 250:4

**layman's** 42:3
**lead** 146:25 304:8
**leaders** 57:13 68:25
69:6 89:7,13
295:10 314:18,21
**leadership** 69:8
**leading** 97:15
**leads** 90:22 146:22
260:13 266:22
304:11
**learned** 67:14
**leave** 168:15,15,20
169:11,14 256:2
**leaves** 42:15
**leaving** 196:9 305:7
305:9
**LEC** 280:22 297:19
299:25
**led** 97:12,17,25
169:25 180:5
248:9,11,15,17
256:5 261:4
304:24 305:17
**left** 29:4 194:23
211:19
**legacy** 280:24
**legal** 7:16,17 8:8,12
30:22 31:7 32:12
33:8,21 34:2
43:18 45:21 49:9
49:17 51:20 57:16
62:14 274:4
310:21 311:6,9
**legally** 130:21
207:24 274:5
**legislate** 109:19
**legislation** 89:25
137:2,12 138:5
143:19 144:21
152:12 170:12,20
171:12 184:1
194:20 223:15
224:9,12,15 225:1
225:8,14,23 227:3
277:23,25 281:10
281:14 302:1
305:3 309:13
311:16 312:9
**legislative** 2:8 3:17
3:18 4:8 5:19

7:12,20,25 9:2
10:11,17,21 11:15
11:22 12:1,22
13:11 15:13 18:3
18:5,6 20:13
23:22 25:19 26:9
26:21,22 27:2,8
27:23 28:25 29:14
29:15,22 30:9,12
32:8 34:5,13
36:25 38:14 41:23
42:5 49:15 53:8
54:23 56:8,15
57:24 58:3 61:15
64:3,20,21 65:20
66:12,17,19 67:3
69:6 70:23 71:14
74:25 82:17,22
83:7 84:11 87:2
88:5 89:5 90:3,10
90:12,13,17 94:4
94:23 95:8,14
96:8 98:8 100:15
105:20 107:17
113:11 122:14,18
129:17 136:5,10
137:18 138:13
141:16 142:20
143:18 144:7,8,17
146:15,19 149:18
150:16 151:21
152:22 153:9,12
153:15 157:6
161:5,11,23 164:4
164:6 165:8 174:9
175:14 176:18
178:1 181:3 190:1
192:1 198:19
199:23 202:7,8
205:21,22 206:1
213:22 215:14
216:8 220:5,14
221:22 222:8,25
223:13 224:1
225:12 231:23
236:4 237:2 238:5
238:19 243:17
247:19 248:1,4,25
251:20 253:3
258:7 261:12

263:18 270:15,16
271:3,6,14,22
272:11,19 273:4
274:1 275:12,20
275:21 276:7,9
277:9 288:3 289:6
291:17 292:20,23
294:24 295:14
302:20 306:3,12
306:22 307:1,20
308:22 309:11
312:3,23 313:1,12
313:24 315:16
316:24 317:7
318:1
**legislator** 40:4 42:5
44:1,4,6,7 45:9
46:6 47:21,24,25
48:25 50:2,14,23
53:12 56:1,12,24
58:12,19,24 59:21
66:25 68:8 69:15
69:24 70:2,3,4,24
73:1,11 75:12
78:8,10,18 79:12
79:21 80:4,9,13
82:18 83:1 85:18
85:24 86:1,4,7
94:2 96:7 98:9
105:14 111:4
115:3 117:22
118:3 119:6 127:4
127:5,6,14,16
130:23,25 131:2,2
131:3,13 136:5
137:8 138:4,6,18
138:23 144:12,14
147:2 148:17,17
148:19,21,24
149:1,3 151:9
152:1,6,18,20
154:12 155:10
166:11 171:16
172:2,8,10,13,15
173:14 180:15
183:3,11 184:9
186:3,4 187:23,24
188:1 190:16,17
193:14,24 194:11
194:16 195:18

196:25 198:21
199:4,7,23 200:15
207:4,24 213:3
223:2 224:5 225:5
231:22,24 232:2
232:18 233:4
237:7 247:15
254:10 255:3
257:12 261:12
263:5,21,24
265:21 273:8,10
273:11 274:3,8
275:9 276:10
282:23 283:16
284:8,9,14 286:13
286:23,25 288:5,8
288:10,15,23,24
289:7,24 291:15
291:21,21,22
292:1,4,7,15
293:17 294:11,22
294:23 295:3,15
295:19,21,22
296:6,10,16 297:2
297:6,8 298:13
309:4 317:3
**legislator's** 56:7
85:22 94:22
101:14 151:6
152:4,22 156:22
161:15 274:11
276:4 289:11,15
289:20 291:16,19
**legislator/lobbyist**
130:1
**legislators** 7:24
11:10 30:14 36:7
38:25 39:6 40:21
44:9 45:13 50:8
53:19 54:22 57:25
58:16 59:1,25
60:13,24 63:5
68:6,10,20,25
69:2,13,14 70:20
72:13,22 73:9,15
73:22 75:8,23
76:17 77:18,21
78:2 79:9,18,25
80:22 84:15,22
85:7 86:17 87:14

92:20 95:17,18
97:1,4,23 98:1,4
98:14 99:7,21
100:2,11,20
101:12,17,19
103:2,12 106:1
110:12,16,18,21
113:14 115:21
116:10 119:6
121:7,9,17,20
122:12 123:12,21
126:21 129:23
133:11,14,17
136:11,25 137:2
138:14 139:24
140:2 141:17
142:10 146:9,20
147:23 148:2,14
149:7,8,11,12
151:4,6,20 153:18
153:21 154:1,20
155:4 156:13
158:15 159:6
160:8 162:5,11
163:23 164:5,23
165:2,7,14 166:4
166:7,20,22 170:6
170:9,16,22
173:12 174:24
175:16,23 176:15
176:19 178:1
180:2,4,8,16,18
181:3,6 182:6
183:9,16 184:2,20
185:11,21 187:4
188:4,25 189:23
190:5 191:18,21
192:21 194:7
195:3,11,15,25
196:1,10 197:3
201:5 202:5,14,22
203:1,2,20 204:10
208:5,18 209:17
221:2,5,13 223:11
223:16,21 232:13
236:11 247:11
256:7,21,25 257:3
257:4,8 259:3,23
260:2,17 262:5,9
262:23 263:9

264:4,8 265:14
266:4,13 268:6,11
268:20 269:4,6,8
275:17,21,25
276:16,17 278:3
281:16 282:2
283:18,24 284:3
287:10 292:20
293:4,8,14 295:3
298:11,16,22,24
299:16 300:4,5,13
300:25 304:2,13
304:25 305:1,19
305:24 307:8,12
307:17,23 308:6
308:13,22 309:1,8
309:16,20 310:12
312:1,18,21
313:21 314:1,6
318:6,9
**legislators'** 95:16
161:13 165:8
305:10,12
**legislature** 53:15
53:17 77:6 81:11
88:15,24 93:22
96:16 97:1 108:21
139:22 142:12
144:3,7 151:13,16
153:8,12,16
172:16 179:13,16
181:6 187:18
193:4 207:1
208:15 209:22
210:1,3 230:3
242:4 267:20
270:25 274:3
276:5 283:25
290:11 307:4,22
309:4 314:9,17
**Legislatures** 86:18
121:17
**legitimate** 222:2
**let's** 39:3 56:17
95:21 98:22
118:25 132:6
133:3,3 141:22
146:11 150:5
152:8 163:2
167:20 168:6

179:5 192:7,8
198:15 200:21
201:9 205:7
215:16 217:1
230:15 231:16,16
231:17 233:23
235:17 241:14
256:12 257:21
264:2,6,7 291:5
295:3 301:12
**letting** 29:21
**level** 174:10 185:15
189:5 212:18
307:9
**levied** 29:13 39:10
66:19 74:16,17
157:5,23 276:25
**levy** 26:3 32:23
157:15
**levying** 29:18 38:13
38:22
**Lexington** 15:3
76:11 87:22
112:13 125:20
240:4,21
**Lexis** 210:13
**Libertarian** 216:21
216:23,25 218:3,6
218:8,11
**Licensing** 60:18
81:20 311:22
**Lies** 4:15 278:22
**lieutenant** 122:16
**light** 184:14 188:25
253:9
**likes** 316:21
**likewise** 153:15
268:25
**limit** 58:11 78:9,16
78:25 79:2 97:14
100:4,5 101:5
102:16 104:3,4
105:3 150:21,22
151:14,24 158:22
159:4,5 180:12,13
196:15 242:8
262:18 263:15
282:12
**limitation** 207:5
**limitations** 107:12

**limits** 140:5 180:1
225:13 263:21
282:19,21,22
298:11
**line** 96:13 99:8
101:12,14 103:1,5
105:25 106:2,4
123:21 139:23
140:7 151:20
152:14 153:25
156:17 179:23
180:16,17 184:23
208:3,19 209:24
257:7 264:7
291:10
**link** 65:14
**liquored** 85:17
**list** 14:20,25 16:5
18:3 64:18,23
65:5,6,7,8 126:25
127:5 148:2
157:14 247:19
278:3
**listed** 24:22 25:1
69:2 157:11
263:10
**listing** 240:15
**lists** 240:13
**litany** 317:18
**literally** 21:22
**little** 25:22 74:10
120:9 121:23
141:22 147:9
152:20 153:19
159:3 206:9 232:7
243:20 264:21
312:15
**lives** 71:2 144:1
**LLC** 1:23
**lobbied** 74:15
107:14 157:5
195:16
**lobby** 46:3 107:8
117:15 134:16
144:3 173:16
174:2,13,19,23
175:12
**lobbying** 56:2,15
57:15,17 58:5
71:24 72:8 107:12

108:3,23 114:5,7
116:3,22,23 117:6
117:6,8,10,14,14
117:16,21 118:17
118:20 120:14
134:13 139:25
143:9 149:15
151:21 163:3
172:2,20 173:15
174:12,24 175:13
175:17,25 177:7,8
177:16 186:14
187:4 201:11
227:11,14 256:19
256:22,23 257:10
270:16 271:24
299:13 301:24
302:2,5,10,13,22
303:5 306:13,25
307:7
**lobbyist** 12:2 45:8
45:8 46:7,13,21
46:22 47:23 48:3
48:6,12,16,19,25
50:3,23 52:7 54:8
55:10,14,15,18,22
56:6 58:14 59:7
65:20 66:6,18,20
66:22,24 67:12,15
68:1,7,10 69:16
69:23,25 70:2,9
70:13,16,23 74:23
78:11,17 79:12,21
80:4,8,12,15
85:14 86:8 96:5
101:21 102:10
116:5,24 117:22
117:23 118:3
119:5 127:15
130:22 131:6,11
132:9,21 133:23
136:20 137:6
140:4 141:24
142:16 143:7,13
143:21 146:24
147:1 149:11
152:24 154:12,23
155:2,7 156:3,17
157:22 158:22
159:11,24 163:21

166:9,11 168:10
168:11 171:22,23
171:25 172:1,6,25
173:6,8 174:5,8
178:10,15 183:12
184:18 185:5
190:15 192:14
193:21 194:12,16
194:23 196:15
198:20,25 199:5
199:16,18,22
200:3,11,12,13
204:21 207:3,23
208:14 211:22,25
212:24,25 213:4
213:13 215:23
227:7 228:5,6
229:21,23 230:15
231:19,22 232:1
232:17 233:8
237:8,14 254:25
255:4,5 257:16
260:22 263:4,21
263:22 267:18
271:23,23 273:25
274:8,10,11,16
276:3 278:6,8
279:16,22 283:4,6
283:15 284:14
286:14,14,22,25
287:4 288:6,11,15
289:11,15,18,23
291:25 292:4,6,14
293:17 294:10
295:15,20 296:6
297:3,4 304:22
305:1 306:17,18
306:19 315:8,9,10
317:6
**lobbyist's** 48:2,13
48:14 49:1 50:3
156:21 196:11
199:25 289:20
**lobbyist/employer**
311:3
**lobbyist/legislator**
179:8
**lobbyists** 7:24,24
11:10,11,16,23
30:15 33:5 35:14

39:6 46:16 51:3
57:8 58:1 60:10
67:22 70:19 71:17
71:23 72:3,9
74:15,18 75:6
78:12 81:17,22
82:7 83:24 85:8,9
87:13 88:23 94:22
94:23 96:18 97:2
97:2,22 98:5,21
99:5,20 101:13,18
103:2 105:8 106:1
107:22 108:24
115:14 117:7
119:12,22 120:1,5
120:17,25 122:14
123:2,13,21
126:19 129:24
136:3,19,23
138:13 139:20,24
140:16,20,21,22
140:24,25 141:9
143:5 144:9,10
145:17 150:11
151:2,3,11,12,25
152:2 153:6 154:2
156:20 157:15
158:6,25 159:1,3
159:21 160:7
171:13,14 175:9
177:18 178:2
179:2 180:5,9,19
180:19,21,24
181:11,24 183:8
184:3 186:14
188:5 189:23
191:7 195:12,19
195:21,22 196:9,9
196:17 208:16
209:18 226:19
227:1,12,19,20
228:18,19 232:8
233:2 235:11
244:19 247:11
256:2,7,21,24
259:2,6 260:17,24
261:10 262:6,22
263:6,23 264:8,19
264:23 265:19
266:12 267:12

270:21 279:19
282:1 283:7,11,22
283:23 287:11,25
297:24 298:12,16
298:21 299:7
300:4,12,15,16
301:23 302:6,14
303:24 305:7,9,19
305:24 307:2,6,12
307:17 308:7
316:2 318:6,9
**lobbyists'** 299:3
**local** 44:2 55:16
61:21 64:25
193:25 294:6,9,13
**location** 125:6
**lodging** 53:11
61:12,17 72:8
98:15 151:10
235:7 264:25
291:14 296:2
**Loftus** 278:25
279:2
**logical** 136:20
171:24 196:13
**Lois** 1:16 319:4,24
**London** 14:14 15:7
**long** 55:21 56:6,11
57:14 61:23 88:1
97:23 105:11
127:15 132:12
135:20 139:25
140:2,6 173:5
212:2 226:23
233:9 234:25
247:13 257:15,17
260:22 291:24
313:4
**long-time** 266:25
**longer** 14:3,5,6,7
152:3 196:19
235:12
**Longmeyer** 284:18
284:19 285:4,5
**look** 9:6 10:5 12:14
13:3 16:21 22:18
24:9 35:23 39:3
41:21 44:20,21
58:4 59:24 65:17
71:16 74:9 75:15

76:21 84:10,20
85:23 86:12 91:18
95:21 96:20 99:24
108:5 111:11,18
112:2,3 116:2
119:1,19 121:4
123:22 126:3
133:9 134:4,6
138:18 145:3,15
145:16 146:11,12
147:4 149:13,14
151:13 159:18,25
160:17 162:18
163:1,9,17 167:20
175:2 186:7,13
191:2 198:15,18
200:7,21 201:9,20
202:18 203:7
212:10 213:14
214:2,18 215:18
216:3,10 217:5
219:25 220:13
227:10 228:12,22
234:18 237:5
240:14,22 241:6
243:25 245:11
258:23 259:20
261:8 262:11,17
264:1 271:12
272:9 276:20
285:14 298:25
301:2 310:23
313:5
**looked** 113:2
149:20 237:6
264:11
**looking** 12:24
14:20 22:8 29:3
44:24 74:1 82:1
85:21 115:10,11
126:2 147:11
161:10 169:18
177:5 191:5 193:7
200:22 201:10
202:4,19 204:23
219:24 228:22
232:6 234:16,18
235:2,5 239:21
254:16 255:16
261:23 265:2,3

267:11 276:6
277:5 285:4
287:24 314:23
316:18
**looks** 9:23 15:13
16:6 22:1 36:6,16
36:24 39:4 61:10
67:20 75:11 76:11
77:1 86:13,15
87:11 92:18
111:12 112:5,13
112:19 113:4
115:11 120:24
124:11,14,24
125:22 126:6
128:9 134:9
149:15,16,24
150:7 157:4
158:19 159:9,24
160:6,19 162:24
164:3 175:3 176:6
176:10 177:5,7,11
186:21 191:8,11
191:14,19 198:20
200:3 202:1
217:18 228:23
240:14 261:9
266:9 267:23
278:6,10 280:22
280:23 299:12
313:6 316:21
**loophole** 207:22,23
226:12 263:17,18
263:25 310:21
311:5
**lose** 252:4
**lost** 252:3,5 281:13
297:16
**lot** 27:6 45:20 48:5
53:19 73:25 88:13
94:8 135:4 145:15
147:10 164:15
170:17 172:2
175:3 177:3
178:12 186:20
196:8 202:12
205:8 221:13
234:22 245:1
279:4 296:15
**lots** 128:12

**Louisville** 7:13,14
113:4 124:5 126:4
126:5 166:9
**low** 305:2
**LRC** 54:23 55:3
61:13 198:2,3
205:24 293:12
**lunch** 55:9,18
111:20 121:25
226:19 299:15
**luncheons** 310:18
310:20
**lunches** 297:25
298:22 299:8,19
299:21

---

**M**
**Madisonville**
249:20 252:12
**mail** 40:19 154:22
155:5
**mailers** 231:5
**mailing** 64:23
**main** 38:8
**maintain** 18:2
62:23 239:9 271:9
**maintained** 306:16
**maintaining** 63:9
**major** 98:25,25
100:6,6 117:6
227:13
**majority** 61:13
116:19,20 136:17
182:8 184:16
268:22,23 294:24
314:7
**makers** 99:9 181:7
**making** 62:22
65:20 66:7,18
107:20 136:4
139:6 150:20
179:12,19 259:16
267:13 276:8,9
**manufacturing**
55:17 293:7
**map** 94:16
**March** 3:3,14
74:12,13 112:2
123:22 124:1
149:14 163:9

186:13 200:21,22
201:8 217:1,3
222:10
**mark** 51:2,5,23
52:3 71:1 127:23
128:5,12,21,24
129:1,3,11,15,22
130:2,4,4,16,22
130:23 131:21,22
132:1,9 133:8
203:25 205:9,12
214:16 233:12
235:16 270:2,3
290:1,6 297:14
**Mark's** 129:25
131:23 132:2,10
**marked** 8:13,16
9:17,20 12:12,15
13:18,21 15:9
16:2,15,16 23:12
23:15 27:17,19
39:18,19 63:19,23
74:7 76:8 87:18
91:18 106:16
122:2,7 186:8
200:22 201:9,20
205:11,16 210:8
210:11 214:21,22
235:20,22 243:13
243:16 257:23
270:9 272:25
273:1 297:11
301:14 303:8
304:15
**marking** 12:16
15:12 16:5 257:24
**marriage** 55:6
**married** 289:6
**Martin** 239:23
**Marzian** 267:23
**match** 13:14,25
**math** 72:20,24
264:16
**Matt** 5:15
**matter** 6:9 8:17
127:13,14 181:4
203:7,17,21 206:3
215:4 247:21
253:9 256:12
264:23 280:10

282:3
**max** 138:19
**maxed-out** 137:25
**McBee** 318:7
**meal** 79:13 99:15
102:9 155:9
193:20 211:25
213:6 315:18
**meals** 57:11 72:12
73:2 75:7 84:21
87:13 98:25 100:7
116:9 149:24
151:5 186:15
194:19 196:11
263:24 291:20
305:10,12 312:19
317:10,14,16,21
**mean** 18:4 20:12
23:21 26:24 27:2
27:8,8 33:1 38:3
42:16 69:21 73:7
73:8 76:21 98:25
100:6 108:20
111:11 178:23
181:16 188:3
202:11 203:8
211:15 215:6
253:24 254:8
283:1 284:3
286:20 290:5
291:18 292:3,14
292:22 295:1
297:1 305:8 316:2
318:4
**means** 174:8
218:24 275:4
292:6
**meant** 37:22,23
178:24
**mechanism** 38:4
**media** 64:24 120:3
221:19 248:24
300:17
**meet** 23:4 31:5 35:9
188:13 242:17
**meeting** 4:3,5 50:2
50:20 51:6,23
58:20 152:9
155:10 156:20
295:6

**meetings** 7:22
15:17,18 86:17
140:1 175:15
258:4 283:19
305:24
**meets** 7:22 16:8
34:24
**member** 14:3,6,6,7
19:5 70:8 140:3
180:25 237:11
247:14 289:7,18
**members** 2:11,13
11:1 12:4,7 13:5
13:11 14:1,20
19:9 34:21 37:10
54:4,17 58:17
59:8 60:17 62:19
63:9 64:19 73:23
75:1 76:23 77:5
77:15,16 78:4,4
79:3,8,25 81:25
83:23 85:12 90:6
103:16,17,20
109:15 116:16,20
126:22,23,24
151:6 155:16,20
184:15 186:16
197:19 198:14
226:22 227:12,22
248:22 268:12,17
268:21,23 269:1,9
276:17 282:8,9
292:12 293:16,24
300:16 302:7
312:11,15 313:13
313:15,17
**membership** 13:7
44:5 292:25
293:13
**memory** 221:12
**mention** 104:3
280:21
**mentioned** 196:23
203:5 225:19
226:9 279:6 305:6
**mentions** 123:6,8
**Merit** 1:17
**mess** 278:17
**message** 38:6
299:20,21

**messed** 243:21
**met** 81:14 154:7
297:5
**method** 301:1
**Michigan** 285:21
287:23
**mid** 207:6
**mid-2013** 250:18
**mid-September**
272:4
**middle** 71:19
171:20,21 222:24
302:19
**Mill** 5:20 15:14
16:9
**million** 71:24 72:2
108:2 116:5 177:7
177:16 256:23
**mind** 63:13 118:1
146:12 156:19
172:4 204:14
298:1
**mine** 249:11
251:13
**mines** 249:12
**mingle** 194:2
**minimis** 97:14
154:8,9 190:2
255:18
**minimize** 254:8
**minority** 268:25
**minute** 119:18
124:9 159:19
170:2 190:20
191:3 196:22
235:15,17 298:1
**minutes** 4:3,5
145:4 154:14
187:10 235:16
258:3 262:11
265:3 270:3,3
**mischaracterizat...**
162:3,4,13
**misconduct** 66:8
105:24 159:10
**mismarked** 269:23
**missing** 248:13
**mission** 123:2
**Missouri** 99:19
100:10 285:21

**mistake** 190:18
**mistaken** 213:14
**misusing** 250:5
**mitigating** 21:4
**model** 258:20
**moment** 11:2
220:21,25 297:23
**moments** 39:13
**Monday** 137:15
**money** 44:23 69:1,6
70:17,21 73:25
100:13 118:20
128:23 130:2
156:25 170:10
175:19 181:4
202:5,7,13,21
204:23 221:6,8,21
223:12 226:25
229:24 230:7,9,11
230:21,25 231:5
231:13,15 232:15
234:10 241:7
249:22 250:21
259:9 260:6
269:12 272:21
274:2,4,14,24
280:3 308:22
309:3
**month** 48:4,17
113:24 164:13
177:16 222:17
272:2,3 300:14
**monthly** 7:22
115:15 272:1
**months** 33:10,12
84:13 120:14
186:12 224:20
253:5 272:5
**morning** 6:7
226:17
**motivation** 300:21
303:3 308:20
**mountain** 198:6
226:20 293:1
**Mountains** 226:14
**mountaintop**
226:19
**mounting** 218:4
**move** 49:22 164:16
174:10 301:13

moved 315:17
moves 173:15
moving 28:10
  280:2 314:14
multifaceted 40:25
multiple 30:4 36:15
muster 34:24
mutually 25:23

**N**

name 6:7 7:9,10
  64:6 66:23,24
  89:7,14 91:10
  126:25 128:22
  129:12 154:24
  155:17,25 190:10
  203:19 204:4,15
  215:4,7 251:17
  264:6 287:23
  319:21
named 319:7
names 157:15
  189:8 190:7 204:7
narrow 51:21
  172:16 176:20
  224:11 274:6
  309:17
narrowly 57:24
  101:13 133:23
narrows 152:20
nation 95:18
  161:13 313:24
nation's 162:7
national 86:18
  121:16 175:4,14
nature 253:21
NCSL 60:1 120:22
  120:25 153:10
  160:11 175:19,20
  175:22 176:10
  191:12
near 108:13
nearly 225:6
necessarily 30:1
  43:23 46:17 77:13
  80:23 132:25
  146:8 154:19
  181:12 182:3
  212:1 216:14
  229:11,15,19

293:21
necessary 218:24
  222:6 242:5
necessity 115:17
need 6:11,22 29:24
  37:12 39:14 42:21
  56:19 57:18 58:24
  98:20 105:25
  109:20 129:22
  131:13 132:23
  138:24 139:1
  161:16 166:15
  168:14 169:23
  184:22 185:5
  199:15,19 200:4
  210:2,4 229:15
  238:16 241:22
  242:10,19 246:6
  271:6
needed 209:16
  317:25
needs 118:8,10
  130:17,23 131:1
  213:22 242:18
negotiate 282:10
neighbor 69:22,23
  69:24 101:15
  254:24 255:1
neighborhood
  201:16
neither 203:20
  206:17 256:20
  319:17
nephew 278:13
never 50:22 135:15
  135:16 164:22
  167:8 181:11,13
  182:2 187:11
  200:1 267:1,10
  287:8 316:4
new 99:4 103:1
  107:13 108:22
  152:10 182:14
  222:12 226:11,14
  226:15 279:1
  281:19 307:2
news 147:7,9
newsletter 64:2,4,8
  64:16,23 65:13,15
  65:24 115:13

116:14 118:17
  119:25 145:25
  176:3 201:13
  286:7,11 297:19
  300:9
newsletters 64:1
  66:2 96:21 97:9
  97:10 100:1
  104:13 146:3,6
  285:16 300:1
newspaper 41:6
  91:8 100:19
  101:25 146:7
  222:4 234:1 285:1
next-door 101:15
nice 16:6 128:1
  160:19
night 60:16 77:2
  87:8 120:25
  121:11 124:14
  131:17,18 137:9
  137:21 145:18
  160:6 283:6
nightmare 166:17
  166:19
nine 10:25 11:3,5
  13:5 314:5
nine-member 7:21
ninth 36:3
Nodding 13:13
nominate 89:14
nominated 214:9
  216:1,19,20,25
  217:2 218:11
nomination 214:6
  214:8 215:19
  216:17 217:3,22
  219:8
nominations 89:6
  89:22
nominee 218:8
nonarticle 162:20
nonexistent 167:12
nonprofit 174:7
Norfolk 113:3
  124:4
North 102:24
Northern 1:3 71:3
  77:1 127:24 198:7
  265:24 293:2,24

notarized 23:4
  90:20
Notary 319:4,24
note 82:17 124:10
notes 44:24 261:16
notice 2:7 5:3 8:16
  9:4,7 17:24 21:19
  259:24 262:4
  268:9
notices 17:20
notification 214:8
  215:20 216:16
notified 215:15
notify 37:8,9
  218:18
November 3:5 88:7
  91:20,24 142:3
  145:25 146:1
number 1:4 30:8
  35:23,24,24 44:21
  44:25 58:11 70:18
  74:9 88:21 91:2
  91:14 94:7,7
  100:17 103:16
  119:14 121:11,11
  121:12,13 124:8
  134:19 135:6
  150:7 163:19
  171:2 177:14
  195:14 205:20
  240:23 244:1,14
  247:10,17 248:8
  254:16 255:17
  257:21 261:9
  262:18 264:13
  266:7 267:11
  291:24 300:15
  301:11
numbered 269:18
numbers 42:20,21
  91:12 163:15
  195:25 273:18

**O**

O 1:5
oath 18:24,25
oaths 17:3
object 43:6
objection 22:3
  30:22 31:7 32:12

33:8,21 34:2,9
  40:23 42:23 43:10
  43:13 45:21 49:9
  49:21 51:19 57:16
  62:14 168:25
  182:4 294:14
  295:18 296:9,19
  299:9,11 300:23
  303:6 305:14,20
  306:1,6,14,24
  308:4,24 309:23
objectionable
  289:1
objections 31:11
  43:19 319:16
objective 56:2
  57:15
obligated 130:22
obligation 148:5
  157:17,19 205:25
observer 184:19
obtain 236:14
obtained 219:7
obviously 47:5
  51:12 52:17
  108:16 115:4
  116:25 117:7
  126:18 136:24
  153:20 175:13
  217:7 266:15
  273:14 274:1
occasion 20:16
occasionally
  204:12
occasions 30:4
  114:17
Occupations 60:19
  81:20 311:22
occur 80:23 118:4
  145:4 161:7
occurred 21:16
  76:21 99:24
  208:11 223:7
  249:16
occurring 119:6
  223:4
occurs 117:17
October 3:4 74:13
  86:13 87:22
  145:16 250:24

251:25 262:11
**offense** 19:21
**offer** 52:4,6 81:22
273:7
**offered** 44:6 50:17
51:6 58:25 105:21
110:1
**offering** 50:23
183:12 203:24
**offers** 48:3
**office** 5:4,16 8:4
12:8 13:9 39:24
40:4,21 41:2,10
41:18 48:2,12,13
48:14,15 49:1
50:3 51:5,24 63:7
72:8 94:4 114:3
123:15 142:2
156:14,22,22
157:18 158:13,14
214:9,10 216:17
217:12 236:14
247:9,16 252:20
258:21 285:2
290:18 306:17
**officer** 20:24 21:20
25:11
**offices** 283:19
**official** 82:6,8 83:9
97:25 98:8 210:13
215:9 217:18
218:11,17,22
236:14,20
**officially** 198:1
**officials** 64:25
88:23 90:3 114:8
114:10 162:12
165:9 185:22
193:25 281:18
305:1
**oftentimes** 195:13
**oh** 7:6 65:7 67:19
75:17 98:7 108:10
110:23 111:15
153:5 156:2
177:18 205:5
206:19 210:17
264:18 266:7
286:8 304:10
**Oil** 112:3

**okay** 6:12,20,21,25
10:12 15:21 16:11
18:5 20:18 22:8
25:21 28:5 31:20
31:25 40:10 42:6
44:10,12 46:14
50:13,21,25 51:23
54:9,11 55:10,14
55:16,18,21 56:9
58:4,23 59:5,20
61:25 62:6,8 65:4
65:11 66:5 67:19
70:1,18 71:7
72:24 73:21 74:2
76:25 79:19 80:3
80:14 89:20 90:18
91:11,16 92:3,5
92:17 97:5 102:9
102:10 103:4
106:9,13 107:25
109:1 112:1
114:16,23 115:9
117:21 119:17
120:11 121:21
123:22 124:9,24
125:13 132:14
133:13,25 134:1,2
134:17 135:13,23
139:21 143:25
145:2,14 147:4
149:23 150:13
158:19 159:8,16
160:13 164:7
167:15 168:16,22
175:2,18 176:4
183:1 185:8,14
186:7 191:5,19
192:25 194:9,23
195:21 198:11
200:12 201:8
208:6,9 210:10,24
211:4,7 215:8
218:23 219:2,16
221:23 230:13
234:24 235:13
241:6 243:15
245:17 246:21
247:8 248:21
254:15 255:6,16
258:11,20 259:20

260:10 261:8
264:18 265:10
267:2 268:15
269:10 270:4
274:21 278:3
284:15,21 285:13
288:12 291:1
292:2,9 298:4
299:1 301:12
304:23 312:17
313:5 314:23
317:9
**old** 86:10
**OLEC** 70:6 122:12
**on-site** 156:9
**once** 19:12 61:20
67:14 131:10
158:7 173:15
219:3,13 242:16
**one-on-one** 79:13
79:20,23 80:13
166:8,10 167:17
183:10 184:6
193:13,20 194:10
196:8 257:1 261:3
283:4,11,22
286:17 305:23
**ones** 186:19 198:5
**ongoing** 249:2
**online** 158:10
**Op-Ed** 3:9 182:21
**open** 86:3 166:6
172:15 310:3
**operated** 249:13
**operating** 62:20
**Operation** 4:14
88:16 281:13
**Operators** 112:4
**opinion** 43:25
67:24 68:5 70:16
83:5,6,6,17 84:1
105:15 109:11
113:16 122:14
255:9 262:6
**opinions** 17:16
43:25 49:18 67:21
70:7 92:8,12,14
92:15 93:10,12
122:12 126:12
146:13 198:18

203:23,23 223:21
271:2
**opponent** 85:22
**opportunities**
195:18 283:18
**opportunity** 19:16
22:7 77:23 103:15
104:22 141:19
195:17 196:5
204:20 240:20
263:22 270:25
**opposed** 194:10
302:1 308:10
**opposition** 302:10
**option** 21:22,22
26:5 132:17
**options** 21:17
24:24 25:3 36:15
**oral** 5:6
**order** 16:18 25:3,6
25:17 249:16
250:24 263:6
283:16
**organization**
126:19 137:5
149:17 174:7
191:18 277:18
296:5,8,18,22
**organizations** 81:9
81:15 118:15
124:20 136:18
139:16 140:23
141:8 143:5 150:8
159:1 175:12,14
296:12,15 301:23
312:7
**organized** 315:9
**Oriental** 127:24
128:16
**original** 89:25 90:4
99:11 100:16
**originally** 289:14
**ostensibly** 129:2
231:14
**ought** 256:10
266:20
**out-of-state** 59:25
61:17 99:6 151:10
152:15 153:1,4,7
212:9 220:3

264:25
**out-of-town** 152:4
**outcome** 319:19
**outings** 226:2
**outlined** 164:10
**outlines** 23:18
178:6
**outlining** 198:19
**output** 269:4
**outright** 182:1
**outside** 44:5,8
53:19 82:11 89:6
145:5 179:3 187:8
187:9 269:1,11
**overall** 29:19
**overhears** 139:3
**overlooking** 176:11
**Overly** 122:16
**oversee** 8:4 90:9
**overview** 29:8
**owner** 173:4
**owns** 240:24

**P**

**p.m** 318:17
**PAC** 55:11 137:5
137:11 138:23
140:24 141:7
142:15 143:12
144:16,22,23
146:20 147:3
163:20,22 170:13
171:22 172:7,9
222:12,13,19,20
222:24 224:7
229:24 230:1,9,18
230:21,22,25
231:11,14,15,18
231:23 232:4
234:10 267:19
309:1,2,5,10,14
310:15
**package** 99:8
151:18 208:14
302:17 303:1
308:9
**packet** 215:20
**packets** 164:15
**PACs** 30:15 136:17
140:6,15,19,20,22

140:23,25 141:1,2
141:10 143:4,23
144:11,11,13
146:20 163:22
169:20 222:3
224:3 232:9,9,11
261:14,19 267:13
308:18 309:2,21
**Paducah** 113:4
124:4 295:7
**page** 2:2 9:7 10:8
12:23 14:4,5,7
28:13 29:3 36:3
39:4 70:19 71:20
75:4,18 76:7,25
82:15,15 84:11
88:14 89:19 92:9
92:17 95:21,25
106:11,22 112:15
112:16 120:16
122:11 124:6,7
147:12 150:6,23
157:8,9 161:10,19
163:2,15 175:3
182:22 191:12
200:23 201:25
202:2 210:20
220:1 228:23
234:18 235:3,4
238:12,23 240:14
241:1 243:19,22
243:23 244:15,16
248:13 254:17
287:24 291:8,12
295:24,24 297:22
297:24 299:18
303:21 304:24
310:19,23
**pages** 28:14 119:20
146:5 281:2
**paid** 42:4 46:13
48:20 55:20 57:2
63:10 74:17,21
75:7 82:6 104:14
117:7,25 123:2
128:18 131:11,22
132:2 133:4,23
144:3,22 151:11
152:23 153:8
155:14,15 158:24

158:25 168:10
173:16,20 174:18
179:14,24 183:25
185:8 193:20
196:8 213:4 220:5
249:10 257:17
275:17 295:12
297:4 302:13
312:22
**painted** 208:3
**panel** 153:11
**paper** 64:12 233:13
284:24 303:19
**papers** 17:9 284:20
**paperwork** 219:13
**paragraph** 24:22
25:21 26:4 50:10
51:17 65:19 66:5
67:17,18 69:19
75:17 86:20 87:12
89:18 92:9 94:18
95:6 112:17 121:4
126:2 127:13
134:7 146:16
152:5 162:8,9
177:15,17 186:25
191:16 234:18
264:22 276:6
302:18 303:21
304:23 310:23
316:18
**paragraphs** 84:20
**paralegal** 5:24
243:21
**parallel** 63:3
**parcel** 151:19
226:5 317:23
**Park** 5:20 15:14
16:9 226:16
**parked** 111:13
**parking** 44:2
**part** 21:10 37:17,18
38:7,17 52:14
53:18 57:22 82:3
82:6,8 89:1 90:10
92:12 94:9 98:3
98:17 99:18
100:10 101:10,18
102:4,21 116:22
117:2,16 126:20

151:19 156:24
161:15 180:17
208:13 211:13
226:4 227:14
236:4 240:10
248:2 254:12
263:16 282:24
297:16 300:21
302:2,17,25 303:3
305:12 307:1
308:14 313:21
317:10,13,23
**part-time** 8:5 53:17
**partakes** 133:6
**partially** 264:10
**participate** 141:12
153:11 175:16,22
180:21
**participated** 20:7
176:15
**participates** 24:6
**participation** 54:1
292:10 296:1
**particular** 9:14
14:4 31:16,19
32:15 35:18 43:3
43:8,22 44:22
57:4 58:16 59:21
62:22 65:24 68:5
71:13 77:11 78:17
78:18 82:3 87:19
89:10 99:9,13
102:19 103:6
107:6,20 108:1
123:25 135:18
143:2,16 144:2,5
144:21 146:19
147:24 149:8
151:19 159:24
161:20 163:19
166:2 170:17
172:20 176:22
181:25 187:4
194:13,20 196:4,4
196:17 198:9
201:4 202:15
220:10,24 222:3,5
222:6,20 224:4
226:7 248:12,16
249:15 251:22

269:15,15 272:21
274:16 275:18
282:23 285:19
286:10 288:14
309:13 314:8,17
**particularly** 215:6
291:8 311:17
312:2
**parties** 24:3,3,10
62:24 77:16,23
78:4 79:8 103:17
125:11 127:22
180:6 281:17
**partisan** 197:22
**Partly** 259:10
**partners** 249:21
**parts** 236:5
**party** 24:4 70:10,14
70:21 71:7 78:3
127:24 128:12,25
129:17 212:17
214:10 216:19,21
216:25 218:4,6,12
268:23 319:18
**party's** 70:22
**Pascoli** 240:21
**pass** 16:12 34:23
44:2 98:12
**passage** 224:1
248:10,12,15,17
**passed** 89:25
137:12 200:25
282:4 299:6
**Pat** 15:3
**Patrick** 244:19,21
245:9
**Paul** 14:7
**pay** 25:17 47:25
56:6,9 61:16,20
74:23 100:13
128:3,5 129:22
130:3,23 131:4
132:2,9,24 133:18
152:3,19 153:12
153:16 156:24
174:9,22 194:17
194:18 195:19,22
203:24 204:17,18
213:24 255:5
257:5,8 297:9

299:7 305:10
**paying** 56:12 57:21
99:6 100:12
117:14 129:2,20
130:19 155:1
168:11 174:2
184:25 190:25
235:12 254:19
264:24 299:14
305:12
**payment** 316:7
**pays** 48:4,6,9,16,16
127:15,16 134:16
166:9 212:12
213:18 255:2
296:25 297:6
**peculiar** 130:21
131:8
**pecuniary** 44:23
45:1,24 46:1
**pen** 292:7
**penalties** 17:1
24:21 162:15
167:5 276:21,23
**penalty** 25:18 26:3
32:22,25 33:1
159:11
**pending** 6:24
224:13 225:1
249:17
**Pennsylvania**
97:21,21 98:1,23
98:24 99:2,19
100:9 102:23
**people** 7:24 8:5
37:11,14,15 38:7
38:18 40:12 41:4
57:13,13 58:2
59:14 62:7,21,22
63:10 64:22 65:3
78:14 88:22 90:9
91:10 92:13,16
93:13 96:14,15
99:9 103:2,6,7
114:24,24,25
128:12 136:22
140:13 143:15
157:20 159:5
162:10 165:7,9,18
166:6 168:4

170:25 171:11
172:16 174:10
175:21 183:25
184:13 186:1
187:8 188:11,13
191:1 192:12,15
194:2,7,19 196:2
196:3 198:10
199:10,15 208:20
217:8 221:15
222:14 223:14
228:9 229:8
239:14 240:25
241:4 253:3,10
254:2 257:6,9
266:5 269:11
273:18 279:10
281:19,22 283:3
283:21 284:4
288:25 290:17
308:11 314:8
315:18
**percent** 217:7
303:22
**perception** 85:7
109:14 114:25
115:1 137:17
155:1 192:3
193:12,16,17,22
194:5,21 196:5
222:9 234:5
260:14,18 263:2
264:23 267:25
300:5 304:7,10,12
308:15 309:7
**perfectly** 60:21
81:21 210:1
234:23 311:6,9
**performance** 41:23
**peril** 149:5
**period** 25:20
103:10 136:24
139:14,14 158:1
225:13 243:6,15
**periodically** 175:15
**permanent** 220:15
237:14
**permission** 19:24
**permitted** 122:15
138:2 182:2

237:13
**persist** 316:20
**person** 22:23,24
45:1 52:6 55:5
117:25 140:3,5
179:11,14,23,24
188:22 208:21
225:18 228:4
229:10 243:11
274:5,14,15
291:16,24
**personal** 63:7
129:25 172:12
250:7 286:25
287:3 290:6
**personally** 26:25
27:8 158:2 268:14
**persons** 271:5
**perspective** 53:5
193:8,9,10
**persuade** 179:14
275:17
**petition** 30:20
217:14 219:8
270:25
**petitions** 217:19
218:7 219:8
**pick** 285:1
**picked** 239:17
**picture** 16:6 160:19
**piece** 144:21 281:9
299:1,2 309:13
**pitch** 195:7
**place** 46:10 77:24
78:19 95:8 143:22
185:16 207:16
209:24 212:4
240:21 307:8
308:7 316:12
319:10
**placed** 107:12
309:9
**places** 281:20
**plaintiffs** 1:7 5:11
6:2,9 215:3
**plaintiffs'** 269:25
**plane** 226:1
**plant** 293:11
**plaque** 58:18,22
**plaques** 58:6

**play** 43:16 270:20
295:2
**played** 180:3
**playing** 132:23
133:1
**Plaza** 112:21,24
125:23
**plea** 4:18 225:25
284:25
**plead** 285:8
**pleaders** 256:8
**pleading** 249:7
**pleadings** 127:21
**pleads** 252:22
**please** 121:24
247:18 297:22
301:13
**pled** 252:15 284:22
**plus** 264:19
**point** 20:18 31:19
32:2 34:20 49:7
57:6 68:5 80:24
82:4 86:14 93:8
93:17 94:6,12
111:20 126:16
129:9 167:13
187:19 192:19
194:5 210:4 212:2
215:18 217:4,10
217:16,19 218:3
218:13 219:1,17
222:4 223:8,20
226:22 236:7
247:23 250:17
252:3 259:8
275:18 286:20
290:5 303:16
311:14
**pointed** 135:4
183:22 310:18
313:7
**pointing** 93:19
223:10
**points** 29:15 67:16
67:25
**policies** 62:23
96:15
**policy** 62:22 63:11
96:14 99:9,10
103:7,7 175:21

179:6,12,19,24
181:7,7 193:8,8
193:10 222:12,17
**policymaker**
179:25
**policymakers'**
179:21
**policymaking**
222:24
**political** 70:10,21
83:2 101:16 136:3
179:18 180:18,20
228:15
**politically** 228:8
**politician** 114:14
**politicians** 114:17
114:21
**poll** 109:12 113:17
113:19 255:15
**polled** 113:20
**polling** 255:9
**poor** 260:14,18
**pop** 78:23 128:17
**portion** 280:23
**portions** 146:4
147:6 162:20
**pose** 242:23
**position** 34:5,12,14
83:9 84:25 101:23
113:11 192:1
236:14,20 266:19
267:17 274:16,19
288:24
**possibility** 24:22
203:5 242:13
**possible** 50:5,6,12
50:13 52:1,7
131:21 241:25
245:1 273:25
**possibly** 31:1 32:5
52:22 55:24 164:5
**Post** 222:10
**post-2014** 129:16
**potential** 25:9 67:7
67:8 131:3 172:14
172:17 267:25
287:9
**power** 17:3,19
112:23
**powerful** 311:17,22

**powers** 16:18,21
90:7
**practice** 227:23
240:3
**practiced** 7:14
**praise** 149:16
**pre-2014** 80:10
**preceding** 272:3
**prefer** 111:22
**preliminary** 19:19
19:20 21:14
**premises** 210:22
211:10,12,13,15
211:16,20 235:6
235:10
**prepaid** 61:11
119:5
**prepare** 8:10
**prepared** 9:8
**prerequisites** 23:5
**present** 5:24 22:7
43:1 79:17 97:4
228:10 280:25
**presented** 24:7
34:19 49:1 167:7
196:3 205:24
**presents** 21:13 22:6
229:20
**preserve** 43:18
52:15
**president** 151:8
152:7,17,18 172:5
172:11 239:25
314:20
**presiding** 20:24
21:20 25:11
**Prestonsburg**
240:4
**presume** 268:13
269:3
**pretty** 76:22
109:18 135:11
149:21 169:17
186:6 222:7 237:1
245:22 281:2
313:3
**prevalent** 254:14
**prevent** 156:20
181:25 196:6
**preventing** 33:25

42:3 63:1
**prevents** 39:24
**previous** 109:3
  142:3 282:19
**previously** 38:13
  105:3 164:11
  201:6,21 229:3
  235:4 273:17
  302:3
**primarily** 64:24
  72:13,18 120:3
  198:3,6 291:19
  292:25
**primary** 45:2 62:18
  136:14 141:24
  142:11 217:9
  252:4
**printout** 9:22 13:23
  210:13
**prior** 33:12 55:3
  100:24 108:16
  126:18 129:7
  145:1,12 162:4
  167:12 190:3
  208:10 223:18
  224:5 236:5
  279:20 281:25
  294:23 299:4
  306:11,21 319:8
**prison** 178:4
**private** 20:23 39:25
  40:5,21 41:2,10
  41:18 42:7,8,13
  42:18 43:11 53:12
  56:12 131:12
  226:1 238:19
  240:3 252:15
  291:16,20
**privately** 80:5
**privileges** 236:21
**probable** 20:20
  21:15
**probably** 33:16
  46:9 47:13 51:11
  54:3 56:3,16
  58:21 63:3 88:3
  111:10 117:9
  121:14 127:11
  130:18 131:10,19
  132:25 133:5

141:16 158:8
  160:11,18 166:5
  183:13,20 184:13
  185:17 188:21
  200:9,15 201:15
  204:11,11 208:23
  210:11 215:9,17
  218:13,21 221:2
  241:17,24 243:10
  246:2,3 256:15
  264:10 267:1
  274:18 276:1
  283:16 284:3
  287:11 311:1
  312:8
**problem** 7:1 40:5
  79:14 84:25 85:5
  85:5 90:6 94:11
  97:12,18 102:4
  106:8 113:10,15
  113:17 114:25
  115:1,2 116:12,19
  136:16 139:4
  148:18 164:22
  173:15 179:1
  183:15 184:17,18
  184:19 186:3
  188:1,20 210:4
  231:18 250:15,16
  250:17 262:24
  263:1,2,3,8,13,13
  265:8,19 266:3,4
  275:11 282:24
  286:24 299:7
  318:5
**problematic** 92:16
  166:8,15 221:14
**problems** 96:23
  99:24 113:12
  146:9 180:2
  185:17 192:20
  207:7,13 210:6,7
  221:10 249:2
  259:22 260:8
  264:3 265:12
  281:11 298:10
  305:17 307:14
**procedure** 5:8
  18:13 23:19,25
**proceed** 18:15 19:2

**proceeded** 253:9
  253:13
**proceeding** 21:23
  22:4 24:4,5
**proceedings** 20:2
  23:19,23 24:1
**process** 21:11
  22:16 89:22 95:8
  116:23 117:2
  118:21 135:11
  159:24 160:1
  179:18 180:20
  183:1 300:25
  307:1 312:3
**produced** 205:14
  214:25
**product** 183:7
  195:14
**production** 17:9
**professional** 62:23
  63:9 180:7
**professions** 81:9,16
  277:19
**profit** 174:7 251:9
**profited** 251:5
**profits** 251:11
**program** 82:6,9,13
**prohibit** 46:15,17
  57:7 134:12 135:9
  136:2 255:19,21
  303:23
**prohibited** 55:25
  135:22 172:25
  173:1 220:16
  224:11 244:24
  264:24 266:21
  309:5
**prohibiting** 261:10
**prohibition** 41:22
  61:7 65:19 66:6
  96:22 99:5 107:15
  159:20 228:24
  229:3 236:13
  275:1 289:9,14
  308:25
**prohibits** 30:13
  46:19 68:7 70:1
  146:16 192:13
  267:12 288:22
**promise** 6:19

**promissory** 44:24
**promote** 174:10
**promotional** 58:7
  292:2,5,7
**prompted** 88:4
**properly** 82:18
**property** 238:17
  241:7
**proposals** 151:18
**proposed** 44:3
  206:9 267:8
**proposition** 56:4
  204:10
**propriety** 52:16
**prosecuted** 26:8
  250:1
**prosecutors** 225:4
  315:14
**provide** 17:20 18:9
  25:10 90:5 126:20
  128:6 259:23
**provided** 22:5 41:7
  44:9 70:23 77:14
  84:15 90:1 129:5
  147:19 294:8
  296:1 307:11
**provides** 62:21
  108:15 268:21
**providing** 131:1
**province** 34:16,21
**provision** 32:13,15
  40:3,8,13 41:17
  41:24 42:2 43:22
  96:4 159:17,19
  220:24 222:5
  224:11 236:24
  238:7 259:21
  282:6 294:25
  308:20 311:3
**provisions** 12:18
  26:20 30:12,18
  31:4,21 33:2 34:7
  39:22 44:16 45:12
  46:15 70:6 161:22
  178:8 214:11
  236:18 237:1
  247:18 308:6
**proximity** 170:7,19
  221:8 309:12
**public** 4:20 7:25

19:10 21:6 22:13
  23:9,9 26:2 36:12
  37:9 39:24 40:4
  40:21 41:10,18
  46:18 62:19 63:5
  64:10 85:7 90:15
  93:10 98:14,18
  109:6,9,11,14,18
  109:20,23 113:16
  113:25 114:2,6
  115:5 117:11,13
  118:8,10,15,19
  120:4 145:13
  148:15 154:1
  157:18 158:12
  159:11 162:11,16
  168:3,7,7 175:10
  176:23 179:12,18
  181:11,13,15,17
  181:18,24 182:2
  184:20 185:20,22
  186:5 187:21
  189:21,24 192:3
  192:20 193:12,16
  193:17,21 194:5
  194:21 208:4
  225:15 232:16
  234:5 236:23
  238:24 240:19
  244:10 248:4,5
  251:3 253:15
  255:8,9,13 256:6
  257:2 260:4,14,18
  263:1 264:23
  272:20 274:9
  285:17 304:13
  313:14,18 314:11
  319:4,24
**publicized** 264:6
**publicly** 25:8
  178:16 179:2
  182:13,17 244:4
  264:10
**publish** 30:2
**published** 64:2
  92:8
**purchase** 151:5
**pure** 35:12,13
**purpose** 5:2 38:21
  38:21,22 62:11,16

62:18 175:6 271:9
**purposefully** 158:4
**purposes** 62:15,17
**pursuant** 5:3
   117:11
**pursue** 285:4
**push** 113:24 114:5
**put** 42:3 49:12 65:8
   74:11 86:24 91:10
   109:24 113:23
   118:14 119:25
   122:4,11 124:15
   124:16,23 139:23
   140:4 165:21
   169:5 171:4
   179:22 181:1,15
   182:22 192:7
   196:10,14 217:14
   218:10 223:24
   225:12 256:12
   266:19 269:5
   280:22 282:12
   284:4 289:16
   316:12
**puts** 87:4 158:3
   217:24 263:20
**putting** 33:16
   104:4 166:16
   175:6 179:25
   189:3 233:13
   317:12
**PVA** 240:22

**Q**

**qualifications** 13:6
**qualified** 9:10,12
**quantifiable** 133:1
**question** 6:19,24
   9:11,15 21:1
   28:24 32:22,24
   35:17 47:9 51:12
   88:20,21,24 89:24
   90:8 96:17 99:11
   100:17 101:2
   102:18 103:3
   113:19 114:23
   127:19 132:20
   133:18,22 135:18
   139:19 146:2
   169:23 170:15

183:23,24 200:1
204:13 212:16
214:15 220:21
222:23 228:4
231:8 237:10
241:2 242:23
245:6 247:17
261:25 266:9
280:18 287:19
313:9
**questions** 6:10 8:1
   49:10 77:12
   148:16 168:24
   170:4,9,18 171:2
   171:8,9,10 197:17
   221:4,7 223:10,17
   243:1 290:22
   318:15
**quick** 145:14
   235:15 250:9,23
**quickly** 169:17
   291:11
**quite** 206:13
**quotations** 124:16
**quote** 93:18,20
   183:4
**quotes** 124:15,23
**quoting** 124:17,22

**R**

**race** 70:23 71:14
   245:21 252:3
**racing** 106:24
   107:2,4,5,9,16,16
   134:8 242:17
   277:22,23 278:2,8
   279:7,14,22
**radio** 302:8
**rail** 111:13 147:13
**railroad** 124:3,11
   147:11 163:13
   186:23 189:1
**railroads** 148:18
**railway** 113:4
   124:5 186:22
**raise** 70:17,20
   137:17 170:10
   221:6 223:1
   230:17,21 274:4
   309:2

**raised** 30:8 90:7
   169:25 170:4
   188:23 222:23
   231:10 266:10
**raises** 77:11 83:19
   89:4 137:14
**raising** 1:22 70:3
   221:8 226:25
   229:24 231:13
   274:1
**ran** 122:16 180:17
**Random** 113:21
**range** 21:17 181:2
**ranging** 222:15
**rarely** 3:4 87:23
**rates** 149:18
**ratings** 149:22
**reach** 32:1 246:17
**reached** 219:1
**read** 98:24 159:14
   164:3 183:5
   278:25 279:23
   284:20,24 285:16
   285:19,20 297:23
   298:1,4
**reading** 51:17
   97:10 264:14
**ready** 262:12
**real** 40:5 166:15
   240:13,15,16
   250:9,23 291:11
**reality** 308:16
**realize** 248:12
   316:16
**really** 24:7 28:8
   48:23 63:2 76:22
   103:9 109:5
   129:19 141:25
   142:23 144:12,13
   153:18 154:7
   209:16 216:2
   217:6 220:12
   231:19 247:4
   260:7 262:1 288:4
   307:9 310:24
   311:19 315:8
   316:9
**Realtors** 112:20
   299:14 312:24
   313:1

**reask** 237:10
**reason** 23:2,8 29:20
   37:25 44:11 53:14
   91:15,17 116:21
   118:6 276:14
**reasonable** 37:8
   62:20 63:6 68:8
   209:23,24 213:10
   242:8
**reasonably** 167:14
   212:21
**reasons** 88:4 111:2
   111:4 179:6
   227:18
**reassurance** 267:5
**reassuring** 63:5
**recall** 20:17 41:1
   78:3 89:23 220:12
**receipt** 255:17
**receive** 48:24 64:20
   78:10 133:19
   137:10,20 155:5
   194:12 223:23
   257:4,6 286:21
   292:4
**received** 48:25
   78:13 100:3
   129:12 132:7
   137:20 154:22
   155:9 190:1,14
   204:17 240:6
   300:14
**receives** 64:7
   294:23
**receiving** 265:18
   280:3,4 298:11,23
   300:6
**reception** 76:13
   112:6,20,24 124:2
   124:11,15,22
   125:18,25 131:22
   132:17 147:12,12
   147:13 148:10,20
   150:1 163:12,13
   185:9 186:23
   187:9
**receptions** 72:12
   73:2 75:7 84:21
   116:9 123:24
   125:11 145:18

149:24 150:6,7
163:11 166:18
177:12 186:15
189:1,11 192:18
200:25
**recess** 63:17 121:25
   235:18 291:2
**recipient** 212:11
   242:23 296:25
**recognition** 98:16
**recognize** 9:21
   22:19 27:19 49:20
   63:22 205:16
   215:6 257:25
   270:13,19 297:17
   301:16 303:12
**recognized** 126:23
   198:1 204:24
   283:2 293:12,13
   293:16,19 295:8
   298:19 311:2,4,12
   311:13 313:4
**recognizes** 83:12
**recognizing** 161:14
**recollection** 43:23
**recommend** 25:13
   207:10 261:5
**recommendation**
   25:15 96:8 104:1
   136:1,2,8 151:23
   164:20 206:18
   259:16 261:8,14
   262:18 266:7,11
   267:11 301:20,22
   302:15
**recommendations**
   34:15,18,25 35:2
   35:7 95:25 96:3
   104:19 134:20
   135:3 150:15,18
   150:20,21 164:17
   170:1 193:4
   205:23,25 206:6
   281:22 303:15
   314:13
**recommended** 3:16
   3:18 25:14 105:22
   106:6 205:21
   206:25 303:25
**recommending**

313:17
**record** 27:10 43:6
    43:13 49:3,6,8
    94:9 155:18 163:4
    163:7 166:15
    168:23 169:3
    176:24 177:6
    238:25 319:14
**records** 86:3 114:4
**recurrence** 93:21
**recurring** 111:16
    112:8
**redress** 271:1
**Reds** 290:7
**reduce** 29:18
    309:21
**reduced** 308:2
**reel** 226:12
**reelected** 230:17,24
    231:12 234:1
**reelection** 200:6
    245:21,24
**referenced** 285:15
**referral** 26:5
**referred** 258:10
    277:14
**referring** 72:18
    227:23 314:25
**reflect** 184:20
    186:5 314:11
**reflecting** 313:13
**reflection** 109:8
    304:5
**reforms** 302:17
**regard** 159:4 181:5
    228:13 270:20
    312:16
**regarding** 8:1
    122:12 170:5
    241:3 270:16
**regardless** 241:11
**regards** 35:16
    192:17
**regimen** 227:11
**region** 293:9
**regional** 198:6
    292:25
**regions** 293:6
**register** 57:23
    107:14 131:10

173:17 187:16,17
    279:21
**registered** 1:17
    51:3 57:18 64:20
    64:21 71:18
    108:19 136:17
    171:12 173:13
    174:25 224:7
**registration** 4:8,9
    25:19 29:17
    174:25 187:15
    271:13,20,25
    306:20
**Registry** 5:4,22
    65:3 178:24
    216:11 244:2
    249:25
**regular** 129:4
    136:6 140:7 221:4
    223:11 237:15
    268:1 303:24
    309:6,18
**regularly** 161:7
    222:7
**regulate** 185:12
    271:6
**regulated** 53:3,7
    144:15 185:13
    266:20
**regulates** 11:9
    30:13 161:13
**regulating** 144:14
**regulation** 185:16
    270:21
**reimbursed** 61:10
    98:14
**reiterate** 122:11
**rejected** 315:12
**related** 55:6 65:2
    152:21 153:9
    163:20,22 258:9
    319:18
**relating** 67:21
    152:12 235:8
    256:7 280:14
**relations** 286:14
**relationship** 57:25
    62:24 63:10
    101:17 103:6
    130:1,22 131:9

149:2 179:9,17
    180:4,7,18 256:21
    274:8 287:1,3
    289:23
**relationship-buil...**
    195:17
**relationships**
    117:16 140:1
    238:18 283:24
    287:11
**reluctant** 247:4
**rely** 114:13
**remain** 247:13
    281:2
**remained** 40:13
**remarked** 270:7
**remedy** 181:25
    182:12,19 306:4
**remember** 36:9,20
    36:23 41:3 43:24
    66:22,23,24,25
    67:4 88:2,2,4,8
    92:2 156:5 250:13
    250:14,15 251:6
    280:6 282:4 298:5
    303:14 304:20,21
    316:5
**removal** 150:22
    234:15
**remove** 13:11
**removed** 210:21
    211:9,11 234:17
    235:10
**rendered** 126:12
**renders** 49:18
**renoticed** 8:18
**renting** 110:13
**repaid** 315:7
**repay** 315:10
**repayment** 315:19
    315:21
**repeal** 96:4 135:1
    151:24 152:1
    206:10 207:10
**repeat** 6:11
**repeated** 158:5
    288:9
**repeatedly** 158:18
**replace** 14:11
**report** 2:19,20,21

18:9 25:6 29:21
    35:21,24 36:8
    37:4,19,21 58:21
    58:24 59:2,18
    60:22 71:17 73:18
    75:2,16 108:18,23
    110:9,11,14,17
    116:13,21 124:18
    124:20,22 128:22
    129:3,4,4,12,15
    130:17,17 133:8
    133:12 148:6
    149:12 154:22
    155:6,8 158:7
    159:6 160:11,12
    165:12,17 168:8
    187:3 188:4,4,8
    188:12,14,15,18
    190:11,11,14,16
    191:2 192:16
    204:8,15,16
    241:18 242:5
    249:11 266:2
    277:3 289:20,21
    290:1 301:24
    306:13
**reportable** 55:24
    80:13 130:1
    156:12 233:17
    243:11
**reported** 58:13
    59:11 71:18 80:11
    80:17,18 82:11,12
    84:14 86:10 87:4
    104:13 105:11,12
    105:16 116:24
    117:2,5 118:11
    121:14 154:16,24
    155:4,23 156:1,3
    157:22 160:12
    163:3 165:2
    178:16,19 179:2
    182:13 190:7,8
    191:1 193:14
    194:14 195:9
    201:10 203:14
    205:23 210:6
    211:23 222:2
    225:20 232:19
    234:5 240:18,19

241:18 242:1,7
    244:4 250:19
    260:3,7,11 264:10
    293:23,24 302:3
    302:14,15 307:24
**reporter** 1:17 3:2,3
    3:5,6,7,8,10,11,12
    3:13,14,15 4:21
    6:16 64:5 65:18
    74:14 82:3 88:7
    91:20,25 106:10
    106:20 119:1
    124:1 134:5,20
    162:19 175:8
    198:16 270:5
    297:15,20 300:9
**Reporters** 87:5
    95:24 122:6 147:6
    300:12,21
**reporting** 1:23 3:22
    73:17 99:22
    104:11 105:19
    118:7,13 155:11
    155:14 156:11
    164:23 167:10,12
    182:9,18 187:19
    189:6,13 192:16
    192:22 204:7
    207:5 235:1
    259:12 290:5
    308:2
**reports** 17:20
    27:13,14,22 28:12
    28:18,19 58:15
    60:2 69:3 74:11
    86:24 87:3 107:14
    115:14,20 117:12
    120:7 124:19
    128:21 149:7,10
    150:10 190:21
    197:22 201:19
    203:20 204:4,13
    249:6 260:3 264:3
    265:15,16,19,20
    266:5 274:14
**represent** 131:11
    162:5,14 215:8
    286:6
**representative**
    57:20 122:16

185:24 199:19
200:5 245:18,20
249:3,13,19,23
250:10 251:14,21
252:9 253:4,12,18
261:13,22 265:23
266:1,9,15,25
267:23 310:7
**representatives**
140:12 167:19
198:13 248:23
277:20 292:13
293:5 303:18
**represented** 24:19
121:19
**representing** 5:11
5:14 77:22
**reprimand** 20:23
21:8,19 25:9,10
26:2 36:12 159:11
250:25 251:3
**reprimanded** 66:17
**Republican** 68:15
71:6 78:1 197:9
197:14,18
**Republicans**
198:13 268:25
293:5
**reputation** 149:3
**request** 3:22 4:2
86:3 92:15 243:25
244:13 247:9
248:8,11 254:16
255:16 295:11
**requested** 70:24
**require** 118:13
130:11 147:25
165:18 166:23
174:25 188:3
189:5,13 242:2
271:18 276:22
277:8 290:5
**required** 23:1 25:7
34:6 57:23 73:19
107:13 110:9,11
117:12 118:11
128:23 155:17
219:10,14 238:4
259:23 271:14
301:24 302:3

**requirement** 18:18
73:16 90:19
104:11 107:13
117:4 158:5 187:3
187:19 235:5
239:12,13 241:10
241:18 289:5,8,17
289:22,25 306:20
308:2
**requirements**
108:16,22 204:7
235:1 306:12
**requires** 148:2
155:6 244:3
**requiring** 25:3,6,17
**research** 27:23
54:23 176:18
205:22 206:1
292:21,24 294:24
295:14 301:1
**researched** 31:20
**Reserve** 108:13
**residents** 113:22
**resigned** 253:12
**resolution** 246:17
**resolve** 160:2
190:24 309:15
313:25
**resolved** 171:8,10
190:22
**resort** 226:16,19
**resorts** 226:2
**resources** 172:12
312:7
**respects** 171:24
209:15,15 215:15
274:17 281:10
**respond** 89:8 182:5
185:17 193:24
194:4
**respondent** 19:13
22:6
**respondent's** 24:12
**responds** 89:9
**response** 49:12,22
88:5,6,16,25 89:1
89:10 91:23 92:1
92:18 93:17
161:16 189:19
281:8

**responses** 4:2 92:6
243:18 269:24
**responsibilities**
7:23 56:8 152:22
153:10 275:16
**responsibility**
165:22 179:12
**responsible** 68:22
90:13
**rest** 88:22 96:24
171:17 312:14
**restate** 45:14
**restaurant** 128:1,1
166:9 226:3
**restaurants** 196:10
256:3 305:8,10
**restrictions** 107:6
107:20
**restroom** 63:14
**result** 36:19 38:7
38:11 282:3,13
**resulted** 36:12
249:7
**results** 38:2
**retail** 241:7 243:8
**retirement** 90:16
**returned** 67:13
**Revenue** 295:5
**review** 66:2
**Revised** 12:18,21
**revoke** 25:19
**revolving** 318:4
**Richwood** 14:25
**right** 8:23 9:4 10:1
10:12 11:7,11,16
12:2,5,11,22 13:1
13:10,12 14:15
15:4,7 16:19 17:1
17:4,10,21,25
18:8,16,21 19:3
19:16,22,23 20:3
20:25 21:18,24
22:10 24:10,18,21
24:22 26:13 30:7
33:2 36:10,18
37:2,19 38:15,18
40:1 41:5 43:5,21
44:14,16 46:22
47:4,8,12,16
50:25 51:14,18

52:21 53:1,12,18
53:20 54:6,12,20
54:24 55:3,4,6,10
55:11 56:16,24
57:8,14 59:11,15
59:21 60:9,19,25
61:6 62:1 64:5,8
64:11 65:21 66:14
67:10,15,23 68:13
68:17 69:4,17
70:4,8,10,14 71:7
71:9,14 72:4,9,10
72:13,14 73:3,12
73:14,17 74:15,22
75:2,9,21 76:3,7
76:17 78:9,15,16
78:23 79:2 80:11
80:16,20,25 81:5
81:11,24 82:7,10
82:13,14,19 83:4
83:7,14,15,20,24
84:2,6,15 86:5,23
87:9 88:7 89:20
92:8 93:22 94:4
94:10 95:2,5,9,19
95:20 96:11 98:11
99:11,15 100:5,8
100:8,14,25 101:1
102:14 103:10,21
103:23,24 104:9
104:20 105:9,14
106:20 107:3,15
107:24 109:12,21
110:25 111:1,6,18
111:23 112:21
114:1,10,14
116:10 117:3,19
117:24 118:1,9
119:7,8 120:2,5
122:7,22 124:12
126:8,21 127:8,9
127:13 128:4,7
132:17 134:3,10
134:13 135:1
136:13 138:19
139:5,6 141:3,4
142:5,8,24 143:6
143:11 144:18
145:7,22 146:1,3
146:11,15,20,21

146:23 147:7,13
147:24 148:4,8,25
149:9,13 150:17
150:19 153:5,14
153:23 154:4,15
156:4,9 158:12,23
159:22 160:15,20
160:23 161:7,8
162:8,18 163:17
164:12,17,19
165:25 168:9
172:20,22 173:3,5
173:7 174:14,17
174:20 176:1,12
176:16,22,25
177:12,20 178:4,5
178:12 180:17
181:13 182:11,16
185:3,9,10,20
186:10,23 187:5
188:7,13,17,18,22
189:1,8 191:25
193:1,5 195:1,12
195:23 197:6,7,15
197:20,24 198:21
198:23,25 199:13
199:14,17,20,25
200:16,19,19
201:2,3,5 202:25
203:2,9,11 204:2
204:18 205:3
206:11 208:6,11
211:7,10,24 212:4
212:4,6,13,14,25
213:9,25 214:16
215:10 217:23
219:3,4 220:2,10
220:13 222:20,22
225:1,19 227:8
228:4,17,19,25
229:12,18,18
230:20 231:12
232:3,8,10,18
233:9 234:14,17
234:24 235:10
236:11,16,24
237:3,15,18,25
238:20,22,25
239:5,12,14,15,23
240:11,17 241:23

242:10 247:12
248:6 251:6,9,14
251:15,18,22,25
252:6,8,16,18
253:1 254:22
255:6,7,13 256:15
257:14,19 259:3
260:15 261:1
262:10 265:5,6
266:13,23 267:5
271:7,16 272:18
273:22 276:16,25
277:3,9,20,23,24
278:4,12,15,17,18
279:6,11,17,20
280:17 282:17,20
282:21 283:12
284:10 285:3
287:13,17 290:15
290:19 291:7
299:5 309:25
310:9,15 313:19
314:18 315:4,18
315:25 316:13,14
318:2,3,10
**rightly** 185:4
**rights** 30:19
**Riner** 266:10,15,25
**rise** 83:18 85:6,19
94:25 189:16
280:10
**RMR** 319:4,24
**road** 7:7 94:16
154:8 307:14
**robin** 260:23
**Rocky** 226:13
**Roell** 1:19 319:4,24
**Rogers** 279:25
**role** 180:4 274:17
**Ron** 225:3
**rooftop** 176:11,22
**room** 52:13 63:18
169:14 184:20
226:18
**root** 259:25 260:1
279:23
**roots** 302:4
**rough** 264:16
**roughly** 264:20
308:20

**round** 140:17
260:23
**roundtable** 222:16
**routine** 206:3
**routinely** 65:8
**row** 96:10 111:17
112:11 242:14
**RPK** 71:10
**rubber** 154:7
**rule** 98:3 99:5,18
101:18 102:21
103:5,5 135:13
150:23 196:13
206:24 207:2,12
258:24 276:3
282:11
**rules** 5:7 7:7 79:15
183:21 280:13,14
282:1
**rumors** 316:19
**run** 217:12 242:16
291:10 301:25
307:13
**run-in** 250:11
**run-up** 136:14
**running** 140:14
157:18 158:13
216:21,23 229:9
245:21 247:11,15

_____

**S**

**safety** 251:13
**salary** 173:18
174:3 185:1
**sales** 172:5
**sampling** 113:21
**sanctioned** 25:14
**sat** 224:19
**Saturday** 137:9,15
185:23
**Saturdays** 242:14
**sausage** 267:3
**saw** 60:1 97:7
124:1 135:25
170:20 180:2
187:25 210:4,6
279:4,5 302:3
**saying** 27:6 28:2
32:17 79:19,22
101:10 102:18

138:18,23 154:13
173:21 189:9,12
190:15 191:2
231:9 246:21
254:9 257:13
259:8,10 268:4
287:10 290:9
**says** 19:19 31:15
36:8 42:14 44:25
56:19 87:23 88:14
123:18 128:9
130:3,5 152:20
155:8 156:23
163:15 174:21
182:25 187:24,25
199:21 200:4
213:22 216:4,15
216:15 219:5
222:13 225:25
231:21 244:22
245:20 246:25
254:25 255:1
259:1,5,21 264:8
264:23 269:25
274:7 291:12,13
292:2,9,12,19
294:5,21 295:11
295:25 296:24
297:24 299:18
302:19 303:22
304:24 316:17
**scandal** 40:10,14
40:16 88:16 89:1
93:21 97:13,15
99:13 101:6,25
102:6 107:7,10
123:9,17,19
220:23 248:16
**scandals** 4:19
100:19 102:25
123:10,20 161:6
169:24 248:9
284:16 285:17
**scenario** 170:5
224:23 246:22
247:6 289:3
298:13
**Schaaf** 1:12 5:1 6:1
6:7 7:10 9:1
26:25 27:8 43:21

49:24 63:22 72:15
97:8 101:23 105:1
106:14 110:19
122:4 135:8
160:17 165:1
168:7 169:16
178:14 181:8
189:14 201:17
223:18 228:14
270:13 274:25
302:19 304:4
313:11 318:21
**scheme** 129:17
207:15
**Schickel** 1:7 46:20
51:1 52:10,16
55:9 56:22 57:20
58:22 71:6 127:21
128:24,25 129:6,8
129:9,13,17,24
130:2,3,13,15,20
130:23 131:12,16
132:7,11,14 152:7
152:9,10,16 153:2
155:9 167:21
208:21 212:18
215:2 220:8
230:16,23 231:1,6
231:10 233:14
245:11 254:24
265:23 266:1
290:1,6
**Schickel's** 128:22
209:7
**Schmo** 143:25
144:18,20
**School** 7:13
**scope** 50:2 291:22
**Scott** 293:7
**scratch** 237:9
**scroll** 191:15
**scrutiny** 223:22
**seal** 319:21
**search** 244:10
**searchable** 244:9
**searched** 244:7
**season** 141:25
**seat** 242:15
**seats** 11:3,5 14:9,16
**second** 9:21 49:4

66:5,9 70:19
71:20 84:10 89:18
92:9,17 94:18
95:6 106:22
117:10 121:4
146:15 157:25
175:3 200:23
215:16 219:10
240:14 249:14,15
249:18 310:23
**secret** 189:5
**Secretary** 214:9
216:17 217:8
218:14,19 219:9
**section** 22:10 28:15
36:3 37:3,20
44:13,17 61:3
79:9,17 220:1,18
247:24 291:18
**sections** 12:20 47:1
53:7 236:20
**secure** 236:21
**see** 13:7,12 14:21
16:22 19:21 28:17
29:5 36:4 39:5
49:25 52:25 58:5
58:7 61:8 66:10
69:17 71:19,22
72:11 73:21 74:13
75:1,18 76:9,14
77:3 84:6,9,11,22
86:19 87:15 91:20
92:8 96:1 97:16
104:3 106:7 108:7
111:14,24 112:6
112:14,25 113:7
113:16 116:6
119:22 120:14,18
120:22 121:2
123:3 124:5,9,12
125:18,20,23
126:1,5,13 134:6
134:9,21 136:6
146:14,16 148:15
150:23 157:12,15
159:8,12 165:15
169:20 175:4
176:7 182:23
183:4 185:22,24
186:17 187:8,11

191:9,21 194:1 202:9,20 210:22 214:3,13 215:16 218:17 227:15 230:16 238:14 240:23 241:8 244:10 257:21 261:23 262:18 267:16 275:2,10 279:23 281:3,6 301:3 314:14 316:22,23
**seek** 308:8
**seeking** 247:16
**seeks** 214:5
**seen** 8:19 12:19 88:1 104:12 105:23 127:21 165:21 189:12 210:3,14 240:25 278:20,23 285:14 286:3,8,10,11
**sees** 167:21,24
**seldom** 83:2,14
**self-identify** 166:20
**selling** 88:17
**seminar** 4:16 280:22
**Senate** 20:25 21:20 54:5,9,18 60:18 68:17 69:8 72:17 81:13 89:7,13 97:21 151:8 152:7 152:17,17 197:13 197:14,18,19 224:19 268:22,24 277:20 280:2 282:5,9 292:13,16 293:15 295:4 297:25 314:20
**senator** 48:2,8,15 52:10,16 55:9,18 56:21 57:19 58:22 71:6 127:21 128:22,24,25 129:5,8,9,13,24 130:2,3,13,15,22 131:12 132:7,11 132:14 152:7,9,10 152:16 153:2

155:8 185:25 208:20 209:7 212:17 215:1 220:8 225:3 226:14 230:16,23 230:25 231:6,10 233:14,25 234:2,3 239:18 245:10 254:24 265:23,25 279:25 280:7 289:25 290:6
**senator's** 48:6
**senators** 167:18 198:12 293:5 299:19
**senators'** 299:8
**send** 64:15 65:11 129:8 135:2 142:21,22 155:7 175:21 215:20 291:21 299:20,21
**sending** 129:11
**sends** 4:17 38:6
**sense** 40:3 142:23 144:14 172:3 260:9 263:3
**sent** 206:2
**sentence** 82:21 259:21 260:13 299:17 302:19 304:24
**separate** 21:11 28:3 95:22 179:20 180:6 273:24 274:10,15
**separated** 180:19 181:5 275:18
**separately** 53:4 61:4 261:16
**separation** 62:21 90:7
**September** 120:12 160:5 162:24,25 176:5 191:5 272:7
**sequentially** 243:3
**series** 78:20 100:2 242:9 249:3 260:24 263:6
**serious** 20:21,22 40:3 66:13,15

94:24 139:12 237:1 305:17
**seriously** 97:6
**serve** 45:12 125:13 125:16 273:20 274:12
**served** 125:4
**serves** 25:12,13
**services** 1:23 286:23 291:15
**serving** 140:13 313:21
**session** 10:16 53:16 76:22 100:14 116:6,8 124:12 136:6,15 138:1,4 138:14,20,25 139:7,13,18,21 140:7,11 141:12 141:13,14,21 142:12,18,22 143:8 144:17 145:5,5,8,10 170:19,24 171:15 171:20 172:9,10 172:18 179:3 220:16 221:5,6 222:25 223:14,23 224:18 225:12 226:24 232:9,14 233:4,5 237:9,15 249:9,17 250:3 253:5,14 267:20 272:1,3 276:8 304:1 308:19 309:4,6,18,21 310:15
**sessions** 81:14 82:17,23 136:10 137:3 140:8 170:10 222:9 227:5 268:1 283:22 302:1 303:24 308:13
**set** 35:22 39:12 115:4,8 163:4 177:25 187:16 235:16 274:7 276:23 278:1 296:13 307:15

319:10
**setting** 80:21,25 103:11 184:6 284:9
**settings** 73:2
**settlements** 36:20 36:21
**seven** 11:2 36:6,9 108:9 271:21 304:25
**sex** 4:19 285:17 288:15 316:19,25
**Sexton** 280:7
**sexual** 253:18,20 286:14,22 288:9 288:17 289:23 290:8 317:2,5,7
**shade** 245:7
**shake** 187:10
**shape** 268:19
**shared** 214:24
**shareholders** 152:11
**shareholders'** 152:9
**shed** 184:14 188:25
**Sheldon** 182:14
**shine** 104:19
**shining** 104:8
**shock** 4:17
**shook** 93:22
**short** 12:20
**shortcut** 206:8
**shorthand** 319:11
**shortly** 249:9 253:11
**Shortridge** 251:17
**show** 71:5,8 85:17 132:1,8 218:13 259:10 316:5
**showed** 315:14
**shown** 297:17
**shows** 85:19 128:2
**shrimp** 128:11,16 128:17 212:16
**shut** 142:19
**shutting** 142:17
**side** 194:21 226:13
**sign** 93:6 181:15 306:19

**signature** 243:22 318:19
**signatures** 217:13 217:25 218:9 219:21
**signed** 18:22 90:20
**significance** 45:2
**significant** 21:5,6 37:6 77:21 90:1,7 119:10 213:12
**signs** 181:1,10
**Silver** 182:14
**similar** 124:11 138:12 281:11 298:23 299:4,24 311:10
**Similarly** 44:5
**simply** 131:4 152:19 208:18 224:11
**single** 97:11,16 123:7 166:16 197:22
**singled** 134:15
**sir** 7:2 8:15 9:6,19 11:18 12:15,25 13:20 14:20 15:11 16:4,16 18:12 23:14 26:24 28:6 28:13 30:7 33:23 35:22 38:13 39:20 63:12 65:23 74:9 75:15 84:10 86:12 86:21 87:10 91:18 103:19 106:22 119:1 126:10 149:13 160:22 181:23 186:8 201:24 205:15,16 210:10 214:22 216:23 218:8 235:22 243:16 250:8 257:25 262:13 273:1 277:11 285:14 289:5 290:21 310:6 313:5
**sit** 99:12 101:24 156:21 207:20 223:9 285:13

314:1
**sit-down** 222:12,17
**sitting** 167:22
  245:19 246:22
  254:24 255:3
  257:12 314:1,17
**situation** 33:11
  38:8 40:25 42:17
  45:23 46:5,10
  47:22 52:11,20
  56:24,25 79:11
  80:13 97:24,25
  102:8,19 137:7,14
  153:21 171:4
  174:1,4 215:7
  223:24 245:2,16
  247:3 249:6,15,18
  249:18 253:8
  254:23 279:14
  283:4 284:12,13
  284:19 285:24
  286:18 288:14
  299:2 309:9
  310:25
**situations** 8:2
  41:13 42:25 43:9
  49:11 85:8 92:16
  97:3 102:22
  103:14 123:20
  136:9 167:7 171:1
  221:14 248:18
  249:4 299:21
**six** 199:10 201:1
  272:7 303:21
**Sixth** 32:5
**sizes** 99:21
**ski** 226:16
**skip** 247:9
**Skydeck** 160:8,14
**skyrocketed**
  256:22
**slate** 122:19
**SLC** 191:9
**slightly** 207:2
**slip** 169:12
**slippery** 317:11
**slope** 317:11
**slopes** 226:17
**small** 74:3,5 305:4
  305:23

**smaller** 110:15
**so-called** 123:1
  135:12 151:23
**sold** 286:22
**sole** 38:21 173:3,4
**solely** 262:5
**solicit** 35:14 69:16
  69:21,25 70:9,17
  82:18 199:17,20
  199:22 229:5
  275:1,12,13,24
**solicitation** 83:13
  199:24 227:19
  246:13
**solicited** 245:10
**soliciting** 67:21
  70:2 250:21
  261:11 275:1,20
**somebody** 9:12
  18:19 19:12 41:9
  52:13,17 56:13
  57:21 97:14 98:10
  102:1,9 123:16
  134:16 157:23
  171:6 178:17
  181:16 185:5
  187:22,24 204:18
  213:5 214:5 224:8
  225:9 228:1
  231:25 232:1
  237:22,23 241:16
  241:22 255:2
  256:13,14,15,17
  275:4 284:12
  311:15 312:22
**someplace** 102:10
  241:4
**somewhat** 155:20
**son** 226:4
**soon** 138:25 169:11
**sorry** 31:9 46:3
  82:21 89:11,17
  106:14 115:12
  124:7 126:3
  127:14 134:25
  138:21 146:2
  157:8 164:13
  168:19 186:24
  201:22 205:2
  237:8 238:13

244:16 265:1
  297:23 313:7
**sort** 65:2 94:3
  134:12 222:2
  251:9 315:9
**sorts** 119:10
**sound** 42:16
**sounds** 82:14 214:1
  226:8 229:13,14
**source** 242:11,22
  243:1,4,5 277:15
**sources** 238:17
  241:3 243:9
  280:21
**South** 206:25
  281:12,19
**Southern** 113:3
  124:4
**space** 176:11
**speak** 8:10 180:25
**speaker** 56:23
  70:13 123:3 151:8
  182:15 227:5
  239:18 278:11
  314:19 315:2
**speaking** 8:8 9:2
  68:24 220:4
**special** 140:8,9,12
  140:15 194:13
  237:18 256:7
  257:6
**specific** 8:2 70:23
  139:16 143:22
  174:1,4 180:15
  246:18 248:11,14
  293:9 312:23
**specifically** 20:17
  35:18 46:6 73:20
  76:20 90:12 97:17
  105:17 144:9
  201:19 223:6
  288:17 302:12
  317:1
**specifics** 35:19
  135:15 202:12
  269:7
**specified** 197:1
**specifies** 132:12
**speculation** 42:23
  43:10,18 49:9,16

**speculative** 42:25
**speech** 30:20 35:12
  35:13
**speed** 111:19
**spend** 78:18 85:18
  86:9 96:5 110:12
  121:1 145:15,18
  158:23 177:3
  186:20 230:7,10
  230:22 231:5,15
  232:15 265:4
  274:4
**spenders** 120:13
**spending** 77:17
  79:2,5 84:11,14
  100:22 108:12
  114:5,7 117:8
  118:16,19 119:6
  119:10,12 120:17
  130:2 163:4,23
  164:4,15 176:6
  177:16 203:14
  233:25 259:24
  272:21 274:2
**spendings** 191:7
**spends** 128:23
  230:9 260:22
**spent** 59:3,4,18
  60:22 69:1 71:23
  72:2,6,11 73:1
  74:3 75:12,20
  76:11 77:2,11
  79:1 86:15 87:8
  87:13 97:9 104:15
  105:14 106:23
  108:2,23,24,25
  109:3 110:14,18
  112:5,13,20 113:5
  116:5,8 118:20
  119:18 121:15
  124:10 126:7
  127:1,6 134:9
  148:12 149:25
  160:7 177:8,11,19
  186:15,21 187:20
  188:10 191:8,12
  191:23 201:2
  202:7,13,21 203:6
  203:7 256:23
  259:2,5 260:6

262:22 263:4
  264:12 283:8
  301:25 307:24
  316:6
**sphere** 137:18
**spite** 298:22
**split** 256:14
**splitting** 220:21
**spoken** 20:15
**sponsor** 60:11
  151:3 266:12
  283:10 296:12
  297:25
**sponsored** 124:25
  212:24 213:4
  294:5,12,17 296:3
  296:7
**sponsoring** 137:1
  138:5 195:12
  296:1
**sponsors** 175:3,7
**sporting** 127:12
**spouse** 184:9
  199:18,25 200:4
  273:10 289:15
**spouses** 165:8
**Spurrier** 278:7
**square** 204:20
**stack** 122:5 270:11
**staff** 2:13 7:23 8:4
  16:6,8 21:11 92:1
  165:9 226:17
  253:3,10 254:2
  288:25 290:17
**stamp** 76:9
**stamped** 169:1
**standard** 301:1
**standards** 93:9
  236:10 254:1
  273:3
**standing** 49:8,20
  49:21
**standpoint** 225:16
  225:16
**stands** 81:8
**stapling** 243:20
**Starbucks** 256:16
**start** 88:8 122:10
  147:10 163:18
  210:19 241:4

**started** 145:8
**starts** 29:4 84:5
  91:19 134:18
  141:25 142:6
  182:22 235:3
**state** 4:3,4,23 10:21
  15:19 60:4 64:25
  86:18 94:2 97:13
  121:17 136:17
  137:5 140:20
  143:3 144:11,13
  144:16,23 149:17
  152:21 161:14,17
  179:13 185:24,25
  214:9 215:11
  216:17 217:9
  219:6,9 224:7
  225:3 249:11,19
  249:23 250:12
  258:4,10 287:12
  294:6,7,9,9,13,18
  301:9 303:11
  305:1 307:5,9
  313:10,23
**state's** 149:7 161:4
  218:14,19 312:2
**state-by-state**
  135:16
**state-registered**
  143:12,23
**Statehouse** 4:19
  285:17
**statement** 3:20 4:1
  4:8,10 11:13
  18:20 25:7 95:9
  115:22 118:23
  204:6 215:10,13
  215:21,24 216:4,6
  216:9,18 217:11
  219:5 238:2
  239:19 271:20
  272:4,6,11 275:11
  302:23 304:5
**statements** 10:7
  17:20 29:17 157:7
  238:3,24 239:8,9
  239:10 271:14,25
  272:7 276:21,22
  277:6,8
**states** 1:1 19:25

53:15 94:7,10
  96:19,21 97:7
  99:16,19 100:18
  121:9,18,19 135:5
  135:6,9,11,12,19
  138:12 146:10
  161:7 167:11
  170:2,21 171:1
  175:23 183:21
  207:8,14,15,25
  220:20,20,25
  222:1 259:18
  281:11 285:23
  287:16 300:3,24
  301:3,6,7,10
  313:25
**statewide** 122:13
  247:8
**stating** 18:20 44:1
**statute** 11:21 17:17
  19:19 20:20 22:5
  35:18 43:4 91:9
  109:24 118:14
  133:24 153:25
  197:2 208:8,10
  211:13 216:3,15
  217:6 224:2
  231:21 235:23
  245:15 268:21
  269:9 271:15
  276:24 277:7
  295:9 301:1 311:3
  314:12
**statutes** 12:18
  167:6 230:6
  247:20,22 307:15
**statutory** 23:4
  49:20 205:25
  267:15
**stay** 161:24 162:6
  162:14,15 307:13
  307:17
**Steffen** 5:25 63:18
  169:11,14
**Stephens** 14:6
**Stephens'** 14:16
**stiffer** 167:4
**sting** 281:13
**Stivers** 239:18
**stolen** 249:21

**stopped** 196:18
**stories** 91:8 170:22
  300:2
**story** 93:18 98:7
  123:18 149:20
  225:2 250:4
  303:18 311:14
**straight** 111:22
  225:23
**straight-up** 56:4
**stream** 225:25
**street** 1:23 5:5,23
  166:7
**strict** 101:11
  161:22 196:14
  207:9 263:20
  301:6
**strictly** 193:8,10
  197:8,9 213:19
**strides** 259:13
**strong** 94:12 95:7
**stronger** 307:5
**strongest** 162:7
**structured** 77:14
  301:2
**stuff** 180:24 254:11
  269:13 280:16
**Stumbo** 56:23
  57:20 70:13
  199:19
**Stumbo's** 200:5
  239:18
**subject** 19:15
  180:12,13 215:14
  217:3,10,20 219:2
  245:8 311:7
**submitted** 27:22
**submitting** 295:10
**subparagraph**
  212:11
**subpoenas** 17:6
**subscribed** 319:20
**subsection** 25:5,5,8
  25:12,16,18 45:16
  52:25 159:12
  229:3 234:19
  288:21 291:9,11
  291:13 292:2,9,11
  292:19,22 294:5
  294:21 295:25

296:14,23 297:1
**subsections** 25:1
**subsequent** 66:9
**subsequently**
  301:21
**substance** 210:16
  304:21 314:10
**substantially**
  316:11
**subtle** 42:13
**sudden** 155:21
  224:22
**sufficient** 104:17
  185:16 187:20
  257:4
**suggest** 185:11
  199:18
**suggested** 57:18
  190:6
**suggesting** 189:14
**suggestion** 181:23
  182:3
**Suite** 5:12,17
**Sullivan** 126:6
**summarize** 298:7
**summarizes** 178:12
**summarizing** 29:7
**summary** 120:13
  177:22 277:17
  278:19
**summation** 120:9
  120:10
**summer** 120:14
  145:19 226:3
  272:5
**sun** 226:20
**sunlight** 118:22
  182:10,18
**sunshine** 104:8,12
  104:17,20
**super** 234:10
**supervision** 319:13
**supplementing**
  302:8
**support** 143:15
  175:13 231:5
  233:14 277:22
  278:1 302:10
**supported** 302:1
**supporters** 101:16

**supporting** 135:4
**suppose** 43:14
  118:21 163:23
  254:20 264:9
**supposed** 17:24
  18:8 192:16
  231:19 243:20
**Supreme** 33:15
**sure** 9:24 12:19
  21:3 23:2 26:1
  27:5,13 32:17
  38:2 40:7 46:8
  49:5 51:8 62:15
  71:4 87:20 91:12
  91:14 98:22
  109:25 113:21
  117:18 127:20,25
  141:2 149:6
  159:15,18 164:1
  171:18 175:24
  178:19 179:10
  180:23 182:21,21
  183:4,17 192:11
  193:15 198:24
  199:8 200:10
  213:1 217:13
  218:16 219:12,20
  222:1 223:6
  228:10 234:4
  241:21 243:12
  248:3 260:23
  269:14 273:20
  276:20 278:25
  284:16 287:18,18
  288:19 289:19
  290:3 291:1
  312:10,25 317:20
**surely** 189:18
**surfaces** 280:16
**surmise** 180:1
**surprised** 154:23
  190:6
**surprising** 269:19
**surrounding** 52:3
**survey** 135:17
**suspect** 83:3
**sweeping** 281:9
**sworn** 6:3 319:8
**system** 90:16 126:7
  158:10

**T**

tab 166:10
table 187:15
tailored 101:13
tailoring 33:25
take 6:16,23 12:14
  14:15 19:18 25:2
  37:25 38:12 42:5
  57:20 63:15 78:18
  79:12 87:2 97:1
  98:4,20 101:19
  102:10 103:3,3
  109:7 121:22
  125:14,15 127:11
  134:17 143:23
  145:14 146:12
  153:7 162:21
  174:22 179:15
  180:9 183:13
  201:17 209:13,17
  212:5 223:12
  231:7 235:15,17
  244:19 264:8,14
  268:16 276:2
  279:10 283:7
  290:23 297:22,23
  298:1,9
taken 5:1,3 7:5
  29:1 37:6,9 77:18
  100:21 124:18
  127:22 158:14
  160:10 223:25
  236:4 259:12
  275:16 282:12
  319:9,11
takes 52:14 89:12
  129:1 174:3
talk 12:10 18:12
  35:12,14 41:5
  47:1,5 59:5 65:18
  71:17 78:7 82:4
  82:16 87:20 88:11
  98:23 109:16
  116:3,4 163:18
  168:6 170:2
  187:10 192:21
  196:21 220:20,24
  255:17 277:16
  283:9,16,18
  284:15 286:2

talked 17:15 27:12
  36:14 55:8 59:6
  70:12 71:1 72:15
  80:21 181:9
  203:16 229:11
  234:21 244:1,13
  247:8 248:3
  254:21 267:13
  273:14 276:6
  277:17 285:25
  307:21 308:17
talking 32:14 49:24
  53:25 57:19 80:4
  80:10 99:1 101:3
  102:25 119:4
  126:16 140:2
  156:6 161:21,21
  162:3 169:18
  170:1 192:8,9
  212:23 215:1
  231:2,3 246:14
  261:3,19,20,21
  277:12 311:5
talks 11:14 12:20
  13:4,9 65:19
  146:14 178:7
  236:10 238:16
  254:17 280:24
  285:22
tap 47:20,21,23
  48:3,15
target 71:3
task 54:18 281:14
taxpayer 257:3
taxpayers 98:19
  100:13 153:17
  156:25 185:2
  194:18
teachers 170:12
  223:1,3
technically 310:25
  311:18
technique 138:12
television 302:9
tell 54:3 85:3 89:11
  96:21 99:16
  117:20 132:5
  148:24 154:1
  176:21 199:15
  202:2 209:6 216:2

216:15 218:4
  236:6 245:13
  256:1,18 265:21
  266:24
telling 11:6 34:8
  45:17 151:2,13
temporary 143:22
ten 129:7 155:6
ten-day 259:24
ten-minute 290:24
tends 29:18
Tennessee 102:23
term 13:9 124:23
  154:11 161:21
  226:8 230:3
  255:25 276:2
terms 7:8 11:19
  14:18 35:13 42:3
  57:9 79:5,7 83:24
  107:8 133:19
  140:1 142:18
  144:13 149:8
  159:23 164:11
  165:24 167:10
  169:20 178:4
  180:10 190:1
  204:8 209:20
  217:6 234:23
  235:8,11 238:11
  238:19 239:13
  248:24 263:8,13
  269:14 287:9
  293:13 314:11
testified 97:20
  258:12
testify 8:11,22 9:8
  99:4 246:15
testifying 262:15
testimony 17:10
  264:17 319:15
thank 27:11 159:16
  169:8
thanks 39:16
theme 204:14
theory 143:18
  166:5
thereof 294:8
  319:19
they'd 221:24
  274:22

thicker 74:10
thing 6:14,18 38:8
  44:25 46:4,9,25
  47:10 48:1 49:2
  50:4,11 56:1
  59:10 90:11 91:8
  131:24,25 135:23
  144:24 157:3
  212:1 224:15
  227:1 232:8
  234:14 245:4
  274:24 316:15
things 27:12 39:25
  46:15 53:1 57:7
  57:14 60:11 61:6
  61:21 67:22 77:8
  81:3 88:11 92:5
  98:2 100:20 101:4
  102:8 117:18
  119:11 125:12
  127:12 148:15
  162:16 170:18
  181:9,12 182:10
  184:2 195:12,13
  197:4 211:8
  214:19 226:4
  227:15 228:11,25
  238:16 242:3,5
  245:2,5 246:18
  258:15 267:6
  276:2 279:11
  285:6 305:2 307:3
  308:14 312:19
think 7:3 9:12
  11:15,21,25 12:11
  12:17 13:4 17:15
  20:18,19,21,23
  22:15 25:25 26:2
  32:23 33:6,17,19
  36:21 40:18,18,19
  41:4,12,14 43:25
  44:4,8,22 45:17
  49:16 62:18 67:3
  67:11,16,24 68:24
  69:6 74:12,12
  77:5,10,13 79:7
  79:14,17 82:14
  83:25 84:5 88:21
  89:21 90:4,23,25
  91:8,19 92:1

93:17 94:12 96:12
  98:16 99:7,12
  101:5 102:7
  103:14 107:25
  108:21 109:3,6,13
  109:17,19 110:2,3
  112:10 113:3
  116:18 118:7,14
  120:8 128:11
  135:2 138:6 139:9
  139:11 145:9
  149:11 153:19
  155:19,20 156:10
  156:15 157:17,18
  158:20 159:22
  162:4 163:14
  165:1,20 166:3,5
  166:13,25 167:10
  167:13 175:20
  181:21 184:22
  185:15 187:18
  189:15 190:8
  193:21 196:5,25
  197:16 201:22
  204:22,25 206:12
  208:1,15 209:1,1
  209:14 218:9,25
  221:13 229:14
  233:23,24 234:4
  235:13,14 236:19
  246:7 247:23
  249:10 250:24
  252:18,24 254:3
  254:14 257:2
  258:25 261:21
  262:10 267:7
  268:18 269:14,20
  277:24 278:2
  283:1 285:2,3,14
  285:15 286:5
  288:7 289:10,12
  289:12 290:20
  299:23 300:24
  301:4,8,11,12,20
  303:15,17 304:10
  305:6,15 306:25
  306:25 307:10,11
  308:9,11,13
  309:25 311:14
  313:11,21 317:21

317:22
**thinking** 90:11
  115:4
**thinks** 109:6,9,18
  129:18 144:5
  255:13 256:9
**third** 9:7 75:17
  76:7 82:21 87:12
  88:13 127:13
  134:7 157:25
  161:10 163:2
  191:16 253:1,2
  304:23,23 307:6
  316:18
**third-party** 302:5
**thought** 96:12
  117:1 118:12,21
  155:21,25 158:9
  158:11 189:3
  256:4 306:17
  315:6 316:9,16
**thousand** 72:25
  73:4,4,6,10 200:5
  203:5 222:11
  225:7,21 230:18
  230:23 231:11
  250:25
**thousands** 93:11
  99:1,1 100:6
  227:22
**three** 8:4 14:8
  27:18 28:9 36:11
  68:9 69:18 78:22
  87:8 137:22
  145:19 157:5,20
  158:10 239:9
  240:24 242:14
  248:18 253:2,10
  254:5,6,7 317:4
**three-fold** 258:25
**ticket** 122:22
**tickets** 59:14
  127:10,12,12,15
**tied** 316:8
**tightly** 266:20
**Tim** 284:18
**time** 31:16 35:4,6
  38:9,19 71:4
  79:13,15 80:19
  81:10 82:19 85:17

88:1 97:9 107:22
  126:17 135:25
  136:24,25 139:14
  139:15 140:14
  144:6 145:15
  156:16 157:24,25
  161:4 163:7
  164:15 166:10
  170:7,8,8,17
  177:3 183:11
  186:20 196:4
  200:13 207:1
  214:17 215:1
  217:4 224:24
  225:13 226:25
  243:2,5,6,15
  252:3 254:14
  305:16 309:12,17
  319:10,16
**times** 8:19 196:16
  226:11 227:2
  279:1 304:18
**tip** 93:2
**tips** 92:23
**title** 12:20 297:24
**today** 8:11,22 9:1,8
  9:15,21 10:9,13
  11:18 12:10 16:8
  26:24 28:2,9,12
  31:16 32:7 40:11
  50:1 53:25 56:9
  71:4 81:17,19,22
  99:12 101:24
  126:17 129:16
  133:13 134:13
  168:12,21 171:8,9
  204:18 212:13
  223:9 228:16
  229:4 232:24
  234:22 244:1,18
  245:18 246:22
  259:17 260:25
  277:13 311:9
**tokens** 58:6
**told** 11:15 13:5
  201:18 203:16
  262:6 315:5
**Tom** 14:10 278:25
**top** 10:1 16:19
  119:21 120:13

**topic** 9:11 206:22
**topics** 9:3,8,10 43:7
**total** 59:2 72:2 73:9
  86:15 87:8 110:14
  110:18 117:9
  121:14 127:1
  164:4 203:9
  209:22 259:5
  264:12 265:4
**totally** 110:23
  177:8
**totals** 29:12 64:22
**touching** 254:4
**tour** 125:15
**Tower** 160:15
**town** 5:12 152:21
  226:16
**Toyota** 172:5,6,6,7
**Toyota's** 172:9
**Trace** 76:13 85:15
  112:6,14 124:25
  125:14,19 150:2
  185:9 201:1
**track** 73:16 297:16
**tracks** 63:4 278:2
**trade** 296:4,21
**trail** 199:9
**train** 187:9 268:20
  269:6
**training** 308:13
**transaction** 251:9
**transactions** 277:7
**transcribed** 319:12
**transparency**
  165:24
**transparent** 167:23
  203:14 234:6,7,8
**transportation**
  53:11 61:12,16,21
  72:9 151:9 220:3
  291:14
**travel** 98:16 99:6
  119:5 208:15
  212:9 264:25
**treasurer** 3:21
  229:4 269:12
  273:21 274:13
**treasurers** 69:1
**treated** 79:10 80:1
**treatment** 236:22

**trial** 315:6
**trials** 178:3
**trick** 206:15
**tries** 96:13
**trigger** 215:25
  216:7,12 218:20
**triggers** 218:1
**trip** 56:6,9,18
  77:19 102:11
  152:4,17,21 153:9
  241:15
**trips** 55:20 57:2,11
  98:25 100:7,21
  101:4 152:15
  153:1,4,7 180:14
  226:12,23,24
  263:20 291:21
  317:14,17
**trouble** 310:11
**troublesome**
  155:20
**Troutman** 89:9
  182:22
**true** 38:24 93:3
  115:20 315:24
  316:2,2 319:14
**Trust** 281:13
**truth** 117:20 209:6
  216:3 245:14
**try** 109:19 111:19
  115:9 167:6 206:8
  303:4
**trying** 57:6 101:9
  132:15 164:16
  184:4 196:12
  206:15 278:17
  302:21
**Tuesday** 215:17
  219:11
**turn** 19:24 28:6
  36:2 76:6,25 82:2
  82:15 84:4 92:17
  95:25 106:9,9,22
  118:25 120:16
  126:10,11 150:14
  161:19 176:4
  177:10,20 191:11
  200:23 201:21
  212:10 219:25
  238:23 239:16

245:19 277:11,13
  291:8 295:24
  297:14,22 303:10
**turning** 74:13
  108:1 304:17
**turns** 128:14,16,18
  213:18
**twice** 169:13
**two** 68:9 69:18
  97:20 131:19
  151:18 171:5
  183:20 186:12
  208:16 212:16
  223:2 235:15
  241:15 254:3
  256:17 258:3,25
  261:3 269:17
  283:7 291:24
  295:3 305:1
  314:21
**two-minute** 63:16
**two-thirds** 299:18
**two-year** 158:1
  318:9
**twofold** 96:25
**type** 65:16 77:24
  96:19,22 118:13
  167:17 194:6
  196:6,7 256:5
  266:2 292:1,8
  302:4,5
**types** 135:21 166:2
  166:14 221:10
  296:11,12
**typewriting** 319:12
**typical** 135:11
  157:22 185:23
  256:14
**typically** 54:16
  119:14 135:2
  136:9 157:24
  158:24 190:23,24
  197:18 198:9
  207:22 217:7
  293:8 307:3

**U**

**U.S** 33:14
**Uh-huh** 9:23 113:8
**UK** 59:9 60:16

**ultimately** 32:4
  78:5 252:7
**unaffiliated** 141:23
  142:16
**unchanged** 40:13
**uncovered** 280:12
**undercover** 145:10
**undergo** 212:19
**understand** 6:11
  7:4,7 8:21,25
  10:10 30:18 33:13
  33:13,18,23 35:7
  43:9 44:22,23,24
  45:15,20 48:5
  53:3,14 57:5
  62:11 84:24
  100:17 101:22,23
  107:3 148:11
  152:25 179:5
  184:24 212:7
  220:19 230:6
  234:13 243:19
  265:13 291:18
  292:22 294:25
  297:1 317:11
**understanding**
  13:14,25 15:1
  32:4,7,8 67:6
  68:12,19 69:12
  98:23 154:7 228:1
  244:5 250:8,10
  251:16 252:2,23
  253:17,19 258:14
  285:5 298:7
**understood** 71:12
**unethical** 83:1
  189:10
**unfortunately**
  169:5 310:2
**union** 57:12 174:6
  254:25
**unions** 140:25
  175:11
**unique** 179:9
**United** 1:1 19:25
**universe** 172:14
**University** 7:13
  126:6 287:23
**unknowing** 237:21
**unknowingly** 309:8

**unlimited** 77:17
**unnecessary** 83:2
  83:14
**unpaid** 274:19
**unreliable** 165:13
**unwelcome** 254:3
**unwind** 251:9
**update** 152:11
**updated** 4:8,9
  29:16 271:25
**upscale** 226:16
**usage** 48:4
**use** 5:2 11:18 22:25
  39:24 63:13
  123:15 154:11
  223:21 230:15
  250:7 255:25
  277:15 302:4
**usual** 255:20 256:1
  256:2
**usually** 58:17 153:7
  194:1 317:15
**Utah** 226:14

---

**V**

**vacancies** 11:6 14:8
  14:9 140:11
**vacancy** 140:10
**vacant** 14:16
**vacuum** 102:19
**vaguely** 31:17
**value** 44:20,25 45:1
  45:16,18,24 46:1
  46:4,9,15,25
  47:10,10,11,18
  48:1,20 49:2 50:4
  50:9,11 52:19,24
  53:1,6 58:7 59:10
  98:4 101:20
  127:16,16 130:6
  131:4,5,8,21
  132:7,21 180:9
  183:9 204:17,19
  208:5,7,10 209:18
  210:20,23 212:1
  212:12,19 213:24
  228:25 240:16
  241:7,12 243:9
  255:18 273:8,9,13
  291:12 296:25

297:9
**valued** 292:8
**variables** 115:8
**varied** 111:3
**variety** 25:2 204:5
  279:25 281:1
**various** 123:13
  131:13 186:1
  243:9 261:4
  299:13 317:18
**vary** 203:23
**vast** 136:16 314:6
**Vegas** 77:19
**venture** 72:25
**venue** 110:13
**verbalize** 6:15
**versa** 137:14
  286:15
**version** 236:7
  282:10 289:16
  302:16
**versus** 213:18
  301:7
**vice** 137:14 172:5
  172:11 286:15
**Video** 1:23
**videotape** 4:15
  227:10 278:22
  315:2,13
**view** 79:6 99:7
  108:12 113:18
  117:5,13 158:2,3
  275:18 290:16
**viewed** 83:3 188:20
**views** 105:18 255:9
**violated** 159:12,25
  254:1
**violates** 66:6
**violation** 18:20
  19:20 20:19,20
  21:16 23:6 25:4
  26:17 56:5 66:8,9
  128:19 130:7,10
  130:18 131:3
  224:23 245:24
  247:5 249:8
  253:16 287:10,20
  289:3 291:23
  297:4 317:3
**violations** 18:15

25:9 26:8 67:7
  180:5 249:12
  250:2 251:22
  276:25
**violator** 21:8 25:4,6
  25:9,12,13,14,17
**Virginia** 222:11
**voice** 144:20
**voluntary** 306:16
**vote** 97:24 137:16
  138:19,24 148:19
  171:5 184:21
  268:16 304:2
**voted** 137:13 206:5
  208:21 251:4
**voters** 113:22
**votes** 88:18 137:8
  304:3,8
**voting** 137:1,18
  138:5,14 170:20
  170:24 171:21
  221:9 223:2
  225:14
**vs** 1:8

---

**W**

**W-A-I-D-E** 252:11
**Waide** 249:19
  252:11,11 286:1
  310:7
**wait** 124:9
**Waived** 318:19
**wake** 298:10
**Wal-Mart** 175:19
**Walde** 252:9
**walk** 53:23 166:6
  250:9
**walked** 188:10
**walking** 168:1
**walks** 22:15 254:25
**Walnut** 5:5,23
**want** 8:9 12:14
  14:24 16:21 18:12
  22:18 23:9 27:9
  28:3 29:20,22,24
  34:4 35:23 36:2
  37:11,15 39:4
  44:20,21 46:5
  52:15 59:24 61:2
  61:4 62:22 65:6

65:17 66:12 73:8
  75:15 76:25 82:1
  82:4,15 84:4,24
  86:12,13 87:11,20
  88:11,12 89:7,14
  91:18 92:6 95:5
  95:25 96:15 99:9
  103:7 106:9,22
  108:5 111:11
  112:2 114:11
  116:2 118:25
  120:5,11 121:22
  122:10,24 123:23
  126:10 127:19
  130:3 133:9,18
  134:4,5,17,25
  145:14,16,24
  146:10,12,13
  147:4,10 149:3,13
  149:14 150:5,14
  151:13,14 156:23
  160:1,17 161:19
  162:18,25 163:9
  163:17 165:12
  166:23 169:16,17
  169:19 171:19
  174:12,21 175:2
  176:4 177:20
  186:7 188:24
  190:11 191:6
  194:4 196:6
  198:17 199:9
  200:23 201:14,17
  201:19,21,23,23
  203:19 204:1,3,15
  205:7 206:14
  210:19 212:9
  214:2 219:22,25
  220:20 221:20
  223:23 224:3
  226:10 227:16
  228:11,22 237:5
  239:16 241:6
  243:19,25 244:23
  250:22,22 257:14
  259:20 261:8
  262:11,17 267:4
  268:7 269:15
  272:19 276:20
  279:10 283:19

285:13 291:10
308:21 310:17
313:5,8,14,18
317:9
**wanted** 117:2
118:15 129:10
152:8 154:10
159:22 189:4
266:22 267:5,7,9
267:10 276:14
**wanting** 265:15
**wants** 65:7 111:25
128:3 131:3,7
132:20 133:15,16
151:21 173:12
185:5 187:22
204:18 213:19,21
230:16 260:11
297:7,7
**warned** 158:16,18
**warning** 90:20
**warrant** 220:23
**Warren** 293:10,14
**Washington** 1:23
222:10 227:12,14
227:16,20 228:10
229:20
**wasn't** 155:25
156:7 179:5 191:4
212:1 225:20
263:7,13 279:14
279:16 311:7,7
315:24
**watch** 130:12
269:12 315:1
**water** 47:17,20,22
47:23 48:3,4,6,9,9
48:15,16,19,25
49:25 50:1,17,24
51:6,9,25 52:4,9
52:21,22 133:25
255:22
**waters** 52:6
**Watson** 215:4
220:9
**way** 10:9 14:21
28:18 29:2 31:14
39:15 43:2 45:14
65:23 71:19 73:9
77:13 81:18 93:1

107:2 123:13,14
124:16 128:4,6,13
129:9 130:24
152:25 156:17
159:18 162:2,13
164:2 173:22
187:13 189:11
194:4 205:13
212:21 234:12
255:12,14,15
268:19 269:5
274:4 297:6
299:18 303:22
313:23 319:19
**Wayne** 261:13,22
**we'll** 6:23 12:10
35:14 39:12 43:14
49:21,22 111:24
112:2 119:17
138:19 170:2
176:5 218:18
220:24 270:2,3
284:18 285:13
290:25
**we're** 16:17 21:12
27:25 28:1,4,8,11
31:23 35:12,19
41:5 47:1 51:6
53:16,24 56:3
60:7 61:3,5 78:7
98:18 99:1 101:8
104:2,21 106:15
119:4 120:7,11
126:17 139:23
145:2 150:13,14
164:7 174:22
192:22 196:21
208:19,19 210:18
214:17,18,19
219:23 228:24
235:14 257:21
264:3 265:18
269:20 277:16
309:25
**we've** 13:5 25:21
30:7 36:24 37:18
41:6 42:19,20
43:13,24 50:22
64:23 76:6 81:1
83:25 84:4 94:11

94:11 120:16
126:16 127:10
134:20 149:24
164:9,10 182:21
191:6,19 197:21
201:6 214:25
219:19 220:4
234:21 244:1
273:14,17 274:24
274:25 276:6
277:11,12 284:25
285:1 291:9
**website** 9:24 10:1,5
10:8 13:22,23
14:4 22:9,12,23
23:9 28:20,23
30:2 64:8 65:14
218:14,20 227:11
239:5,11 240:22
272:14
**weddings** 125:12
**weeks** 131:19
241:15
**well-defined** 97:3
**well-documented**
99:25
**well-recognized**
299:23
**went** 7:15 12:17
22:16 67:2 73:15
147:23 154:11
164:14 167:12
176:21 194:14
202:4 231:10
279:4 280:18,19
280:20 282:7
**weren't** 153:20,24
199:10 208:9
210:6
**Western** 112:4
293:1
**WHEREOF**
319:20
**whopping** 75:11
**wide** 180:21 280:12
318:3
**widely** 286:3
**Wiest** 2:3,5 5:12
6:6,8 16:11 28:8
39:14 43:5 49:5

49:12,23 63:15,21
121:22 122:3
168:14,18,22
169:2,15 178:24
205:12 235:21
269:19,22 270:2
270:10 290:20
291:1 294:14
295:18 296:9,19
299:9,11 300:23
303:6 305:14,20
306:1,6,14,24
308:4,24 309:23
310:2,5 318:13
**wife** 131:23 132:2
132:10 199:5
200:14 244:22
245:11 246:14
289:11
**wife's** 250:12
**Wikipedia** 277:15
278:20 280:20
**Wilhoit** 20:15
258:12 262:14,21
266:8,10
**Wilhoit's** 258:25
264:17
**Wilkerson** 278:13
**willfully** 157:20
158:11,14
**WILLIAM** 1:5
**willing** 174:9
**Willis** 160:14
**Wilson** 51:2 52:4
71:2,2 128:6,21
129:2,3,11,15,20
129:22 130:12
132:9 133:4,8
167:22 203:25
230:15 231:9
233:12 244:18
290:2,7
**Wilson's** 51:5,23
52:8 127:23
128:25
**window** 224:7
309:17
**wine** 85:16 283:5
**wire** 40:18
**Wisconsin** 281:19

**wisdom** 103:13
179:16
**witness** 8:22 27:1
39:16 43:7 49:13
168:24 269:17,24
318:16 319:7,15
319:20
**witnesses** 17:8
24:11,16
**Wok** 127:24
**Woodford** 108:13
**word** 65:16 162:21
231:7 264:14
**words** 38:12 42:13
104:7 163:20
317:2
**work** 7:15 65:2
72:4 143:14 183:1
271:23
**workaround**
298:17
**worked** 7:16
**working** 145:11
161:5,15 208:24
209:8,14 281:18
301:3 308:9
**works** 8:6
**world** 43:2 101:16
139:17 173:16
**worth** 51:7,8 129:1
129:5,14,18,19
130:6,17 132:16
213:15,15 239:8
240:23 241:25
242:6,15,17
261:23
**worthwhile** 105:6
**wouldn't** 31:23
106:1 108:17,18
108:19 165:12
189:5 190:12
233:17 256:14
260:1 290:9
293:21 297:25
**wrap** 176:5
**write** 66:4 71:9
167:6 187:13
245:23
**writing** 21:8 25:8
25:12 132:4

225:14 226:21
**written** 18:19
67:15 170:22
**wrong** 36:4 99:16
128:14 201:22
221:13 252:10
**wrongdoing** 92:24
280:13
**wrongly** 162:10
**wrote** 67:2,5

**X**

**X** 240:23

**Y**

**yard** 181:1,10,15
181:15
**yeah** 13:2 36:8
41:14,15 59:2
63:15 64:6,6
94:14,14 111:15
112:11 125:10
138:22 144:8
146:6 149:21
150:18 156:15
163:15 168:19
177:18,23 187:25
190:24 204:22,22
205:5 206:12,19
206:21 210:17,24
218:16 227:25
231:13 242:1,12
251:7 252:24
253:23 254:3,9
261:4 268:4
269:20 275:6
279:3,13,22
280:25 304:22
310:24 313:11
**year** 27:23 29:10
29:12 37:7,24
39:7 42:20 53:16
58:12 73:4,6,13
78:8,11,19 84:17
87:7,7 101:6
102:3,14 109:3
112:9,9 122:7
139:25 140:2,5,17
145:12 152:1
154:10 162:22

173:19 175:15
177:4,6 190:3
193:4 196:18
198:17 202:15,21
206:2,3 212:3
226:15 245:22
256:23 265:4
272:8 280:25
**year-round** 136:23
178:7,9,15 179:22
181:22
**years** 7:14 25:20
64:24 65:1 93:25
95:13 96:10 97:20
111:17 112:10
136:10 178:2
198:5 202:19
203:8 205:3 206:2
227:4 239:7,10
259:1,6 264:11
265:5 292:23
293:3
**York** 103:1 152:10
182:14 226:11
279:1 281:19
**younger** 160:21

**Z**

**zero** 84:14

**0**

**04** 205:5
**05** 205:6
**06** 205:6
**06-03** 70:7
**08** 205:6
**09/07/19** 319:25

**1**

**1** 2:7 8:13,16 29:10
44:22 244:1
262:18
**1,000** 36:12 115:17
**1,202** 202:15
**1,518** 259:6
**1.2** 116:5
**10** 2:16 16:14,17
22:8 115:10 129:1
165:14 202:19
235:4 247:17

254:17
**10,000** 42:9 222:15
234:1
**10,161** 147:13,14
**10,755** 163:12
**10/1/12** 3:9
**10/24/12** 4:5
**100** 96:6 115:16
**100,000** 222:15
**104** 5:12
**106** 3:6
**10th** 186:23
**11** 2:17 16:14,17
22:18 145:25
146:1,1,11 202:19
262:10 265:2
**11,675** 186:21
189:1,18
**11,802** 108:12
**110** 120:25
**118** 5:17 214:12
**118.365** 215:25
**12** 2:9,10,18 23:12
23:15 155:9
159:10 202:19
213:15,17,18
250:24 295:25
**122** 3:7,8,9,10,11
3:12,13,14,15
**125,000** 205:3
**126,000** 176:7
**13** 2:11,19 27:16,19
35:23,24 44:23
164:9,14 169:18
169:21 175:2
177:6 201:23
202:20 205:1
251:14
**13,314** 176:10
**13,967** 201:2
**1300** 64:22
**137** 208:25
**138** 72:21,23 73:9
73:20 79:25 111:4
170:16 184:13
203:1,22 208:21
**14** 2:20 27:16,19
35:24,24,25 44:21
44:25 51:18 93:25
95:13 201:20

249:9 296:23
**14,748** 163:12
**14.8** 72:2
**140** 5:5,23
**145,000** 106:23
**148,000** 116:8
**15** 2:12,21 27:16,19
39:3 88:17,22
99:15 207:25
213:18,18,25
248:8 301:11
**15,000** 124:11
160:7
**15,213** 113:6
**15,656** 191:21
192:3 193:12
**15.7** 71:24
**150** 58:6 242:9
243:10
**150,000** 205:1
**1518** 264:19
**154** 98:18 157:1
185:2,8 194:18
**15th** 141:19 272:2
272:6
**16** 2:13,14,15,16,17
2:22 39:17,20,20
112:17
**16.4** 177:7
**17** 2:23 259:1,6
**17,000** 123:1
**17,208** 124:1
**17,450** 124:25
**171,000** 251:5,7
**172** 92:8
**173** 298:23
**18** 2:24 3:4 44:12
87:22 130:9 291:5
297:13
**18,000** 184:8
**18,150** 150:1
**1800** 73:11
**19** 3:1 39:17,20
61:6 254:17
284:22
**19,000** 121:1,13
**19,032** 112:5
**19,111** 191:12
**19,695** 191:8
**1976** 236:3

**1980s** 307:2,4
**1985** 7:14
**1988** 7:16 236:3
**1990** 145:8
**1990's** 93:21
**1993** 10:18 40:9
41:19,25 77:14
88:16 90:1 108:20
108:22 117:1
139:22 161:25
166:2 167:12
179:16 180:2,16
182:7 206:22
235:24 236:8
238:8 256:19
261:6 282:6
289:13 314:3
317:25
**1994** 202:14
**1996** 89:4
**19th** 319:21
**1st** 71:22 75:6

**2**

**2** 2:8 9:17,20 14:5
82:15 108:2 123:7
123:8,9,10,19
124:6,7 128:18,25
130:4,16,17
147:12 150:23
157:9 177:16
192:4,14 193:13
210:20 288:8
291:13
**2(b)** 50:10
**2,000** 25:18 249:8
251:3
**2,188** 126:7
**2,400** 120:20
**2:15-cv-00155-W...**
1:4
**20** 3:2 41:3 63:19
63:23 68:9 78:20
99:15 110:16
129:6 130:6 178:2
256:23 301:11
**200** 241:8,25 242:6
242:12,15,17,23
243:9 252:13
**200,000** 205:5

252:15
**2000s** 207:6
**2004** 7:18
**2005** 262:6
**2007** 205:22 206:9
207:7
**2008** 71:22,23 73:3
73:23 77:3 84:17
86:15 87:15
**2009** 3:2,3,4,5 64:2
65:17 71:16 74:13
75:5,16 82:2 84:4
84:13 86:13 87:7
87:14,22 88:6,7
91:20,24 93:23
94:1 95:24 104:2
250:12
**2010** 3:6 106:10,20
108:2,3 112:2
115:10 116:2,4,6
119:1,19,19
120:12 124:12
147:16 202:20
**2011** 3:7 122:7
123:22 124:1
126:11,17 127:8
129:6 134:4,10,19
135:25 136:1
145:16,22 147:15
250:25 258:11
270:2
**2012** 3:8 29:10
147:5,11,13,22
149:14,25 150:5
150:14 158:21
159:9 160:5 163:4
201:23 202:24,25
262:11,12 264:11
265:1,3 270:3
301:21
**2012-2013** 2:19
28:7
**2013** 3:10 4:21
29:10 162:19
163:9,18 169:17
176:5,5,7 177:6,8
205:24 206:9
253:5 297:15,18
301:22
**2013-2014** 2:20

**2014** 3:11,19 78:6
98:17 126:18
169:17 177:1,4,11
177:21 186:10
187:3 190:3
200:24 210:13
219:22 222:10
223:19 226:12
248:10,15,20
249:17 250:3
251:25 252:5
253:14 299:4
302:17
**2014-2015** 2:21
**2015** 3:12 186:8,12
186:13 191:5
**2016** 1:13 3:13,14
3:15 5:6 129:16
198:16,17 200:22
284:22 319:21
**2016's** 201:13
**205** 3:16,18
**21** 3:3 74:7,9
276:19
**21,833** 108:23
**210** 3:19
**213,000** 134:9
**214** 3:20,21
**22** 3:4 5:20 15:14
16:9 87:17,21
**22,000** 201:12
**227** 124:7
**23** 2:18 3:5 87:17
88:8,9 91:19
251:25
**235** 3:23,24,25 4:1
**24** 3:6 106:16
120:25 225:5
243:22,23 262:11
**24,000** 103:11
**24,500** 77:2 103:11
**243** 4:2
**248,000** 72:11 73:9
74:5
**25** 3:7 5:12 122:1,7
122:8
**25,000** 77:11 81:23
313:1
**2500** 171:5
**2545** 240:21

**26** 3:8 147:4
**26,000** 145:18
**261-8440** 1:24
**27** 2:19,20,21 3:9
160:17 165:13
**270** 4:3,4,6,7,8,9
**272** 4:11,12,13,14
4:15,16,17,18,19
**28** 3:10,19 126:18
129:16 162:18
177:22 186:10
190:3 191:23
200:24 210:14
219:22 223:19
248:10,16 299:4
300:22 303:1,3
**281,936** 84:22 85:1
**29** 3:11 176:25
255:17
**291** 2:4
**297** 4:21

**3** 2:9 12:12,15,16
13:1 14:7 85:20
86:8 95:25 99:14
128:17 150:6
267:11 287:24
288:21 297:22
303:20 310:19,23
**3,241** 111:13
**3,511** 75:20
**30** 3:12 78:22 99:15
186:8 187:10
**30(b)(6)** 8:22 26:25
43:6,12 49:13
**300** 244:23 245:23
265:4
**301** 4:22
**303** 4:23
**304** 4:24
**30th** 14:19 29:10
**31** 3:13 198:15
**310** 2:5
**311** 126:13
**31st** 71:23
**32** 3:14 200:22
**32,000** 177:11,19
**33** 3:15 98:7,10
122:1 201:9

**33,893** 87:9
**33.60** 75:12
**34** 3:16 87:13
205:10,15,17,20
**348** 182:22
**35** 3:18 205:10,15
205:17,22
**36** 3:19 210:8,11
219:24
**37** 3:20 214:20,23
215:8
**38** 3:21 214:20,23
216:10
**39** 2:22,23,24 3:1
3:23 235:19,22

**4** 2:10 12:12,16
13:3 70:18 76:25
**4,569** 112:24
**4,700** 112:13
**4,967** 125:22
**40** 3:24 238:2
**400** 4:24 243:12
304:19 305:3,4
314:24 316:6,10
**40601** 5:17,20,23
**41** 3:25 238:2
**41011** 1:24
**41017** 5:13
**42** 4:1 235:19
239:17
**43** 4:2 243:13,16
257:21,22,25,25
269:18,22,25
**430** 299:15
**434** 73:21
**44** 4:3 257:22,25,25
269:22 270:3,6
**44,465** 86:15
**45** 4:4 269:21 270:3
270:6
**46** 4:6 270:8,12,13
**47** 4:7 270:12
271:13
**48** 4:8 270:12 272:9
272:10
**49** 4:9 270:8,12
272:9,16

**5**

**5** 2:11 13:18,21,21
24:22 25:1 47:23
47:25 97:14 229:3
256:16 291:8,12
292:2
**5,000** 133:12 280:8
**5,327** 259:2
**5,368** 191:17
**5,750** 112:20
**5,801** 125:18
**50** 4:11 47:24,25
58:8 121:18
128:15 272:24
273:1,2 292:3,5,8
**50,000** 81:23
**500** 66:19 159:11
234:2
**502)573-2863** 5:21
**502)696-5300** 5:18
**51** 4:12
**516** 87:15
**52** 4:13 277:5
**53** 4:14 277:13
**530** 202:21
**5327** 264:19
**539** 202:24,25
**54** 4:15 278:23
**55** 4:16 280:21
**550** 203:10
**56** 4:17 284:17
**567** 119:20
**57** 4:18 122:11
284:17
**576** 159:9
**58** 4:19 272:24
273:2 284:18
285:16
**59** 4:21 297:11,15
301:12 310:17

**6**

**6** 2:3,12 15:9,12
25:21 26:4 128:18
159:12 215:12
244:16 261:9
295:24
**6,600** 76:12
**6.281** 276:20
**6.601** 2:9

**6.611** 2:24 291:6
**6.651** 2:10 13:4
**6.666** 2:14 16:22
**6.686** 2:15 18:14
**6.691** 2:18 23:15
**6.731** 3:23 235:23
   288:21
**6.747** 3:1 61:7
   219:25
**6.751** 2:23 41:16
**6.761** 2:22 39:21
**6.767** 3:24 220:13
   237:5
**6.781** 3:25
**6.787** 238:13
**6.791** 238:23
**6.793** 239:13
**6.8** 238:13
**6.801** 4:6
**6.807** 4:7 271:12
**6.811** 4:11 159:12
   228:23 234:16,19
   273:2
**6.821** 4:12 235:2
**6.824** 4:13
**6:09** 318:17
**60** 4:22 143:24
   144:25 301:13,14
   303:10,22
**60-day** 136:15
**60-some** 203:5
**60,000** 196:19
**61** 4:23 303:8,12
   304:17 313:8,9
**62** 4:24 304:15,17
   313:6 314:23
**620** 1:23
**63** 3:2
**63,590** 75:7
**650** 78:12,13
   151:25 196:16
   263:23
**67,000** 149:25
**6900** 264:12,20
**692,000** 72:6

———————————
**7**
**7** 2:13 16:2,5
   128:18 234:18,19
   276:6

**7/1/07** 3:17
**7/1/13** 3:18
**700** 5:17 300:15
**74** 3:3
**75** 213:15
**750** 203:8

———————————
**8**
**8** 2:7,14 16:14,17
   128:18 129:5,11
   129:14 220:1
   244:14 292:9
**81.83** 84:17,25 85:4
**84,000** 186:15
**859** 1:24
**859)486-6850** 5:13
**87** 3:4,5
**8e** 294:21

———————————
**9**
**9** 1:13 2:8,15 5:6
   16:14,17 205:2
   228:23 234:18
   235:3 247:10
   250:24
**9,600** 125:25
**9/28/11** 4:3
**9:00** 5:6
**92** 145:9,9
**93** 107:23 178:1
   236:6 308:12
**96** 90:11
**99** 78:20
**99.9** 217:7
**99th** 160:14