## Report on Kentucky Campaign Finance Contributions

### Schickel, et al. v. Dilger, et al., E.D. Ky.

### June 17, 2016

### Clark Bensen

I hereby submit this report in the captioned litigation for consideration on behalf of the plaintiffs. This report summarizes campaign finance information obtained from or supplied by the Kentucky Registry of Election Finance as part of their normal operations. Additional information was obtained from state authorities and compiled independently relating to election results and related information. I am personally responsible for all data development to convert this raw data into a format suitable for analysis.

In the past four years I have submitted a report or been deposed with respect to any campaign finance litigation in only two cases in which I prepared a report, was deposed, and testified: 1) Lair v. Bullock, D. Mont., in which I participated during the fall of 2012; and 2) Downing, et al. v. Dauphinais, et al., D. Alaska 2016. I have been involved in other litigation over the past decade though those cases related to redistricting. In the past four years I have been deposed in two cases, one a redistricting case in New Mexico and one a local redistricting case in California relating to the City of Santa Clarita; no report was prepared by me in either case.

My level of compensation is a variable scale depending upon the work involved. My rates are: for data development $150 per hour; for data programming $225 per hour; and for preparation of a report or testimony $300 per hour. The fees are due irrespective of the opinions reached.

This report consists of my curriculum vita attached hereto as attachment A; an Appendix of Summary Tables as attachment B; an Appendix of Data Listings as attachment C.

Submitted by:

_/s/Clark Bensen_____
Clark Bensen

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 2

**Introduction.** I was asked by counsel to review campaign finance information about the Commonwealth of Kentucky.  I own and operate a political data firm, Polidata, that specializes in political data development, analysis, and, where appropriate, expert testimony.  Two areas that I have provided significant expertise and testimony in are redistricting matters, and campaign finance matters.  I have testified in federal and state courts around the country concerning these issues.  I have attached my full C.V. as Exhibit A.

I have rendered the opinions herein to a reasonable degree of certainty, and have made these conclusions based on my review of relevant data, testimony taken, public sources of information, certain accepted research publications, my own research, as well as my own education, training, and experience, in both this case and other cases I have been involved in.  I reserve the right to modify, alter, or change the opinions rendered in this matter, based on information, data, or evidence, which is gathered after I render this report[1].

The main focus of the analysis undertaken for this report was to assess the degree to which the contribution limits burden candidates so that they cannot amass the resources needed for effective advocacy of their campaigns through an adverse effect on campaign funding. Such an inquiry can be reviewed from the perspective of the degree to which contributors who have reached the limit, so-called maxed-out donors (MODs), count have contributed more, either overall or as a portion of contributions from those who are limited, if the limits were higher. Such an inquiry also enables a very basic review as to whether the limits are so low that the law is overbroad and lacks an appropriate balance between the concerns in preventing quid pro quo corruption or its appearance and the impact on free speech.

Several indicators may be reviewed for different groups of candidates, generally with respect to incumbency, political party, or other factors. The main focus would be on campaigns that were generally competitive by Election Day or were perceived by political observers to be so even if the campaigns did not meet that expectation. While information may be available for both primary and general elections, the main focus in this review will be on the general elections. A brief review of statewide offices will be included but most of the summary information will be for races for the legislative seats from the 2002 through the 2014 elections.

In addition, some review will be provided assessing the unique role of the Caucus Campaign Committee in legislative campaigns as well as some review of the aggregate limit applicable to Permanent Committees (PACs).

**General Conclusions.** The following summarize my opinions with respect to the current limits of $1,000 for contributions from individuals, permanent committees (PACs), and contributing organizations to candidates and other aspects of the campaign funding system in the Commonwealth. These are based upon the data and analytical methods as described in this report. There are several limitations on the data available and the methods used here rely upon

---

[1] Counsel has informed me that certain data has been requested, but not provided by, certain of the Campaign Caucus Campaign Committees directly after the Court quashed subpoenas directed to them.  The Kentucky Registry of Election Finance provided some information for some of these committees which has been reviewed.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 3

my experience, reviews undertaken in other states, and reasonable assumptions and conclusions that are based upon both the systemic nature of campaign funding and specific information for the campaigns in Kentucky that I reviewed

First, the limits are too low such that they are overbroad because they result in numerous campaigns in which there is a substantial proportion, frequently far more than one third and close to one half, of all itemized donors that hit the limit. In addition, the funds raised by the donors who reach the limit provide a substantial portion of the campaign revenue.

Second, the limits are too low because: 1) they have allowed the insidious nature of the inflation to reduce the purchasing power of every contribution dollar; and 2) under either hypothetical scenario of higher limits the losses (i.e., the revenue that would have been obtainable by a candidate if the limit was higher) are such that they have a substantial adverse impact on numerous campaigns and hinder them from amassing the resources the candidate believes is needed to wage an effective campaign.

Third, based upon the over 200 competitive campaigns reviewed, several patterns of campaign funding appear: a) the amount of revenue raised has increased substantially over the past seven election cycles; b) there is a finite availability of donors for campaigns; c) Democrats have raised more money than Republicans on average (and both parties have raised substantially more than third party or independent candidates on average, who typically pull from a substantially smaller pool of available donors); d) winners have raised more money than losers on average; e) in general as the degree of competition increases the amount of revenue for the campaign increases; f) when comparing revenue that goes to races decided by a margin under 20 points versus those over 20 points: the proportion from candidates, parties, and individuals is much more for those under 20 points; the proportion from PACs and contributing organizations is fairly evenly split between those under and over 20 points though the contributions from PACs are overwhelmingly in favor of candidates running as Republicans or Democrats.

Fourth, the increased presence of indirect, super PACS, especially in the arena of legislative or local elections, means that campaigns, already burdened by low limits on major sources of funding, are now in need of even more flexibility to raise increased revenue to prepare for independent expenditures against their campaigns[2].

Fifth, the special carve out of the Caucus Campaign Committees for the Democratic and Republican parties creates an arbitrary classification that may become a substantial impediment to any candidate that is either not running under either of these party labels or is one whose candidacy is not supported by the partisan leadership in each chamber. In addition, the ability of these committees to undertake independent expenditures, or other spending, can greatly increase such an impediment. Moreover, such expenditures are made in a manner that raises questions about the actual independence of these transactions.

---

[2] It is my understanding that interpretation of independent expenditures in Kentucky may allow some spending that might appear to the layperson to meet the definition to actually fall outside of it, thus avoiding the reporting requirements.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 4

Sixth, with respect to the PACs, the aggregate 50% limit arbitrarily restricts the ability of the PAC and their own contributors to support the candidates they wish to advance in the political process, especially in campaigns that are largely self-funded or have very few resources.

Seventh, while the lost revenue affects multiple campaigns of all types, incumbents versus challengers, or winners versus losers, the patterns established by the funding scheme and a decade of campaigns adapting to different sources indicate that incumbents, who already enjoy substantial advantages in name recognition, reputation, access, and campaign infrastructure, are further insulated from electoral responsiveness and the shifting will of the voters because of systemic advantages, especially those available to the caucus campaign committees. Of course, these advantages impose an additional hurdle to candidates not running as a Republican or a Democrat.

Eighth, the degree of the overbreadth of the limits as applied and the estimates of lost revenue, under either of the hypothetical higher limits used in this review, has generally increased over recent election cycles, especially in the elections for seats in the Kentucky House.

Ninth, the combination of these limits as applied to the current complex funding scheme for legislative and statewide offices means that there is an imbalance between the limits with respect to concern for the quid pro quo corruption and the protections on political expression of the First Amendment. The imbalance means that the limits are too low because too many donors are limited by the current limits and the lost revenue to numerous campaigns is substantial.

Tenth, numerous campaigns are hindered in finding the resources they believe they need to run an effective and competitive campaign. This is especially so when the degree of revenue lost in comparison to the higher limits is based upon the revenue generated only from the sources subject to the limit or based upon new donors needed to offset the lost revenue.

**Notes on the Analytical Paradigm of Contribution Limits with Respect to: a) Overbreadth in Application and b) Restriction of Funding Available for Effective Advocacy.** In the Vermont campaign finance case[3], one of the findings highlighted by the Supreme Court was that the newly imposed limits had an impact on candidates such that they would restrict the amount of funding available for effective advocacy. However, the factual situation in the Vermont case was unusual in that the law at issue[4], which substantially reduced the contribution limits[5], was challenged before an election was held that applied the new limits.

The last election for which the new Vermont limits were in effect was the 1998 elections and the first election for which the law was to be used was the 2000 elections. Thus, it was possible to undertake an analysis of the campaign finance data for elections through 1998 and calculate the loss of actual revenue that would have occurred had the new lower limits been in effect for those elections which were held under the old higher limits.

In states for which there is no actual reduction that would allow a comparison in the Vermont fashion an alternative approach needs to be considered. One alternative is to posit one or two hypothetical higher limits and treat the hypothetical as if it was the older, higher, limit that had been reduced. Using two hypotheticals allows for a comparative approach with one that estimates the "lost" revenue simply due to the lack of indexing for inflation since the establishment of the current limit in 1994 and another that reviews a more appropriate limit that might deal with the indexing, a higher limit, and a lower level of overbreadth.

However, unlike the Vermont situation, with hypothetical limits there would be no contributions that were over the new limit for analysis and different methods of analysis must be used. One method is to review the behavior of contributors who reached the current limit and estimate how these donors might have contributed more had the limits been higher.

This group of so-called maxed-out donors (MODs) appears to be a relevant subset of contributors because these are the ones directly impacted by the limit. For example, if the current limit is $1,000, contributors who do not contribute an aggregate over $1,000 are not typically affected by the status of the limit; but anyone who does exceed the limit is affected because they cannot contribute any more whether they want to or not.

As can be easily imagined, there are several methodological, data reporting, data development, and legal issues that should be considered. Moreover, any such analysis relies upon assumptions with respect to the behavior of these donors to provide examples of what the losses would have been. This allows for a comparative review of campaigns individually and by

---

[3] Randall v. Sorrell, 548 U.S. 230 (2006).

[4] Act 64, signed by Governor Howard Dean in June 1997, was primarily to establish a system of public funding of campaigns; the first legislative finding was that campaigns were "becoming too expensive" and that candidates were "spending inordinate amounts of time raising campaign funds." The second finding was that "some candidates and elected officials…give access to contributors who make large contributions in preference to those who make small or no contributions." (See sec. 1 Legislative Findings and Intent.)

[5] The law before Act 64 had a limit of $1,000 per election from a single source and $3,000 per election from a political committee. Act 64 changed this to $200 (for state representative) from a single source, political committee or political party in any two-year general election cycle." (See sec. 6, 17 VSA 2805.)

type. This part of the report will address some of these concerns with regard to reviewing a contribution limit for the purposes of determining whether it restricts candidates from raising the funds they believe are needed to run an effective campaign.

*Preliminary considerations: data issues.* Because the information used for the analysis relies upon campaign finance information that is the result of disclosure requirements there are some considerations as to the quality and standardization of such information. Especially for state legislative races, this information is prepared by hundreds of campaigns and frequently by staff who are relatively inexperienced in the preparation of this kind of legal document. The analyst must determine their own decision rules to best standardize the information for analysis. In some instances the resources required to do this processing is beyond the scope of the resources available and thus there will be some degree of inconsistency, especially when any particular campaign might be reviewed by a political observer. Because the main purpose of such analyses is to provide comparable information for numerous campaigns many of these data issues will not affect the overall assessments of candidates or campaign as categorized by type or factor.

*Aggregation of transactions to unique donors.* Identifying unique donors can be a tedious operation if the state does not require, or if the filers do not include, information on the aggregate amount contributed by each donor on the reports as filed. This is not as much of a problem in some instances where campaign software and experienced reporting staff are involved. However, in many smaller campaigns matching records by contributor is not a very refined operation and the more contributor names exist the harder the task. This presents problems to enforcement agencies as well because the intensive effort required to standardize names for review of compliance can expend more resources than available.

*Overbreadth.* Considering the legal perspective as to what contribution limits will pass constitutional muster, if the percentage of donors hitting the limit is high then the limit may be too low. Therefore, if the limit were higher the percentage of donors who contribute the maximum (i.e., those who hit the limit) should be noticeably lower. From the legal perspective this would be generally a good thing because this would improve the balance, or rough proportionality, between the concern for avoiding quid pro quo corruption or its appearance and the limits in use.

The important perspective vis-à-vis the overbreadth argument is that it is easier to analyze, and rests on fewer assumptions, in comparison to the estimate of lost revenue. The only real assumption with regard to overbreadth is not how much is too much but how the participation rate, i.e., those who reach the limit, is determined. This key factor raises the following question. Which donors are included in the donor universe?

To consider this there are three means by which it can be determined. Each of these rests upon an appropriate aggregation of all reported contribution transactions to a unique contributor based upon, at least, full name and, hopefully, city and state of residence.

The three options follow. First, every contribution from every contributor is considered to be in the universe, be it $1.00, $100, or one at the contribution limit. Second, only contributions that

aggregate over the legal threshold for itemized contributions are considered. Third, to implement more standardization across time and jurisdictions, or to accommodate for changes in the itemized thresholds, only contributions that aggregate over a selected threshold are considered, e.g., those that exceed $100.

Instances in which the threshold changes by law or rule can be problematic because it complicates comparison with other situations. However, if the legal threshold changes then the data may also change. For example, if the threshold for reporting changes from $50 to $100 it would seem reasonable to use the higher level as the working threshold because data below the new, higher, threshold is unlikely to be consistently reported as it is not required. However, as it is a higher threshold, data from previous years (for those between $50 and $100) should still be available.

A complication in itemization occurs when there are distinctions between the types of information required for reporting the transactions, e.g., if occupation and employer are only required for some contributions. If there is a lack of clarity in this regard the interest in standardization in the data for review may require the exclusion of some data, even when supplied by some campaigns, because such information can be ignored but similar information for the campaigns that did not report it cannot be manufactured.

For example, some campaigns will report every transaction no matter the amount involved. On the other hand, many campaigns will report only transactions for which the aggregated amount exceeds the limit. The extra data supplied in the over-inclusive campaign report cannot be compared with similar information in the minimum-required campaign report because there is no low dollar donor data at all but the extra data supplied can be ignored to facilitate standardization. Moreover, for this purpose it makes more sense to choose a reasonable threshold which excludes contributions that were more likely from low dollar events rather than purpose-made donations to the campaign.

Once the universe of itemized donors has been established the percentage of these donors who hit the limit can be compared under different types of elections or for different jurisdictions to address the impact of different limits. The two metrics that can be reviewed from such an analysis of overbreadth are:

1) the participation rate of MODs, i.e., the percentage of itemized donors who gave at the limit, and

2) the reliance rate, i.e., the percentage of campaign revenue generated by the MODs.

The participation rate is the operative metric as it quantifies the degree of coverage. The reliance rate simply quantifies the proportion of the revenue from these donors and thus the general impact on the campaign if such contributions are arbitrarily limited.

Given the current state of the jurisprudence it would seem that the contribution limit is supposed to be at the level chosen because the legislature believes that to be a demarcation point at which the quid pro quo concerns are potentially more likely. Therefore, from the legal perspective it would seem that having a lower participation rate would be a preferable option

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 8

and thus a higher limit would facilitate this. This is what the overbreadth analysis can assist in reviewing.

*Basic analysis to estimate lost revenue.* Once the universes of itemized and maxed-out donors have been established, there are several factors for consideration. The basic aim is to estimate what these contributors would have contributed had the limit not prevented them.

Note that a focus on this subset of donors ignores the possibility that some donors who were below the limit would feel obligated to contribute at a higher level if the limits were increased substantially in order to contribute their 'fair share" or to avoid appearing to be "cheap".

Nevertheless, the focus is on the MODs. This is largely because this enables a good analogy to the before and after situation in the Vermont case in which the lost revenue came from those contributors who had contributed an amount in an earlier campaign that would have been over the new limit if it had applied.

*General estimation process.* The paradigm for estimating the amount of revenue lost by the "reduction" from the hypothetical higher limit to the current lower limit is quite simple in concept. There are really only two main factors to consider:

a) the re-up rate, i.e., how many of the MODs would have contributed more to that particular campaign if they had been given the opportunity; and

b) the re-contribution amount, i.e., how much more each MOD would have re-contributed.

Once this new net revenue is added to the actual revenue raised by the campaign several indicators estimating the degree of loss can be calculated.

For example, consider a campaign which had 10 maxed-out donors at the current, lower, limit of $1,000. Assume that the hypothetical, higher, limit is $1,500. Theoretically the 10 MODs could have contributed a combined total of $5,000 more (10x$500) to the campaign. If the campaign had raised $20,000 overall, this $5,000 would comprise 25% of the actual revenue raised, it could be also viewed as comprising 20% of the hypothetical revenue raised by adding the lost $5,000 to the actual revenue of $20,000. While the 25% number based upon actual revenue seems more intuitive, the 20% number based upon the hypothetical revenue is a more appropriate analogy to the Vermont situation.

In reality the degree to which MODs would re-contribute, referred to here as the "re-up" rate, and the extra amount they would contribute, also referred to here as the "new net", can vary due to a mix of several impersonal factors, including at least, the candidate, the campaign, the year, and the office. Thus, adjustments need to be considered for both main metrics: the rate and amount.

These two factors are processed individually, first the rate, determining and adjusting for the number of MODs who would re-up and then applying the amount as a proxy for the amount each would re-contribute. Each adjustment can have an impact on the overall estimation of the

lost revenue but the impact on each campaign will depend upon the mix of revenue sources used by each candidate.

*General rate at which MODs would re-contribute.* To many political observers the re-up factor is not an issue because they believe that every high dollar donor who hits the limit would automatically contribute at the higher level if they could. In reality this is not likely to be the case because there will always be some "slippage". This can come from those who coincidentally felt that their contribution was the right amount regardless of the limit; or from those who believe the new limit is simply too much money for them; or from those who believe the campaign is being overzealous in their solicitations; or from those who are unaware of the new limit.

To accommodate for such systemic concerns the re-up factor is considered at the basic level to be less than 100% and 75% seems to be a good starting point for most situations for the first hypothetical scenario, i.e., that 75% of those actual MODs would have re-contributed at a higher level if allowed to do so at the time. Yet, there are other factors to consider as well.

*Adjustment of rate for frequency of payment.* An additional consideration is simply whether the MOD achieved that status through one payment or several; the logic being that someone needing to write several checks may not have as much cash available or was only responding to an additional appeal. It seems logical to consider that a multiple payment donor is somewhat less likely to re-up and for this on the re-up rate would be 50% for the multiple transaction MOD.

*Adjustment of rate for near max donors.* There are some donors who fall just short of the actual limit and if their aggregate sum is 95% of the limit, they are considered in the calculations. However, because some of these donors may strategically place themselves below the limit and/or prefer to be below the radar, the degree to which they will re-up is likely to be somewhat less than the single transaction MOD and is designated as being 67% for the near max donor.

*Adjustment of rate for raw increase in new limit.* Yet another wrinkle in the estimation process is the degree to which the re-up factor should be reduced by the actual increase in the higher limit. For example, if the limit went from $500 to $600 it is logical to assume that the extra $100 would hardly deter any contributors but that an increase from $500 to $1,500 might deter simply because it may be harder to find the extra $1,000. Thus, if the new limit results in a substantial increase in raw dollars, the re-up rate may be adjusted accordingly.

Consider two different contribution limits, one with a limit of $100 and one with a limit of $10,000. It is more likely that the percentage of donors hitting the limit of $100 will be closer to 100% than 0% and that the percentage of donors hitting the limit of $10,000 will be closer to 0% than 100%. Due simply to the raw dollars involved, the higher the limit the lower the rate at which donors hit the limit.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 10

As discussed above, according to this general theory and the U.S. Supreme Court jurisprudence, if the contribution limit is solely to avoid the quid pro quo corruption or its appearance, there must be a balancing test between the limit and this concern. If the proportion of donors hitting the limit is too high there may be an issue of overbreadth, i.e., the limit is set too low.

The implication here is simply that nearly every substantial increase in a contribution limit will entail some reduction in the rate of MODs. Thus, as the limit increases the percentage of donors hitting it decreases to some degree which should be considered in any adjustment of the factors to be applied to the analysis. For example, a maximum new net of $500 may not require an additional adjustment but one of $1,000 may require an additional adjustment, e.g., to 80% of the 75% for the basic single transaction MOD.

The degree to which this applies, as with other factors, is somewhat subjectively determined on a case-by-case basis because each state has its own combination of factors with respect to campaign finance regulations and disclosure requirements. However, the main purpose for such an analysis is to estimate the degree to which the current limits have hindered candidates from amassing resources they believe are needed; such results are designed for a relative comparison based upon reasonable assumptions.


*Determination of the amount each MOD would re-contribute.* This amount can be determined in several manners: a) by simply presuming that each MOD will re-contribute at the new limit; b) by using some other information for the relevant donors; or c) by using some external information. In a sense using some value other than the maximum is another adjustment to the rate but it is one that reflects differences between actual donors to candidates rather than system-wide assumptions and is more objectively determined.

One means of doing such an adjustment is to calculate the average contribution that the MODs for the subject campaign gave to all campaigns. The assumption here is that the higher the average contribution to other campaigns the higher the re-contribution to the subject campaign.

Operationally this can be calculated by taking the average for each itemized contribution over some appropriate level to focus on mid- to high-dollar contributions above the itemized threshold. This will help standardize a review of only the larger contributions, e.g., those at or above 25% of the current limit. This average is then converted into a percentage of the current limit and applied to the hypotheticals to generate the new net assigned to each MOD globally.

Consider a current limit of $1,000. If the average contribution (for those transactions over $250, or 25% of $1,000, to all campaigns) for donor A is $1,000 but the average contribution for donor B is $750, a mix of donors more like A than B will increase the overall re-contribution amount. The average of the average contributions, converted to a percentage of the current limit, is thus used to determine the amount of the re-contribution and applied to the number of MODs determined for the first factor of the rate.

For example, assume that the re-up rate for a hypothetical is such that there are 10 MODs who are estimated to re-contribute and the increase in the limit is $1,000. For candidate X the average

of the averages for their MODs is $1,000 ($1,000/$1,000 or 100%) but for candidate Y the average of the averages is $750 ($750/$1,000 or 75%). The new net re-contributed to candidate X would be $10,000 (100% of $1,000=$1,000x10) but the new net to candidate Y would be $7,500 (75% of $1,000=$750x10). Thus candidate X is likely to generate more from their MODs than candidate Y because the MODs for X gave more to all the campaigns to which they contributed at the mid to high level.

*Comparisons of lost revenue.* Calculating the estimate of lost revenue to a campaign by virtue of a hypothetical limit also raises questions. In the Vermont case the losses were expressed simply as a percentage of the overall revenue to the campaign. Of course, the situation in Vermont was unique to the state in that time period and the number of contributors and the dollars involved were smaller than in many states. Therefore, a direct comparison with other situations may not be as straightforward as hoped.

There are at least three manners to review the lost revenue. These include the calculation of percentages based upon:

1) overall campaign revenue, including transfers, candidate loans, etc. ;

2) contributions from sources that are subject to the limits; and

3) new donors needed, i.e., a percentage of the existing donor base.

The second option, lost revenue based solely upon the revenue subject to the limits at issue, appears to be especially appropriate for situations in which a multiplicity of options have been available to campaigns for some election cycles. Otherwise some differences between candidates, especially those which have modified their behavior to use other options, might not be fully understood if the only basis is the total revenue to the campaign.

A review of the multiple sources for campaign revenue will illustrate that while some campaigns have a relatively low rate of lost revenue based upon the total campaign income, they have made up for the inability to raise more from limited sources from other sources that are not limited in the same manner or simply unlimited, e.g., candidate loans or contributions from party entities or from Caucus Campaign Committees. Reviewing the lost revenue as a percentage of only the sources that are limited provides a fuller understanding of how a complex regulatory scheme can mask the restrictions encountered by some candidates in raising sufficient funds from the sources that are selected for limitations.

To supplement this type of review an additional calculation is provided which reviews the degree of difficulty in replacing the lost revenue. This calculation translates the lost revenue into a matter of how much expansion would be required of the existing donor base to make up for the lost revenue. Depending upon the mix of campaign revenue sources, this rate of "New Donors Needed" (NDN) can be substantial. Given the generic difficulty and cost of finding new donors this can be an additional restriction to raising sufficient funds, especially for non-incumbents.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 12

Each of these three ways of reviewing lost revenue[6] are likely to inform the decision maker as to the degree to which the contribution limits are a part of the overall campaign funding structure that restricts candidates in their quest to amass the resources they believe are needed to effectively communicate their message.

---

[6] An additional indicator may be the degree to which the level of expenditures of a campaign, especially in comparison to income, buttress the assessment that they could not amass what was needed. This is has several problems not the least of which is the availability of the data. It also raises the issues of what happens to any leftover funds at the close of a campaign. Whereas analytical comparability is possible across states for income, the rules on expenditures and leftover funds may negate the utility of much analysis in this regard.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 13

**General Considerations for the Jurisdiction.** Before the paradigm discussed above can be used for any analysis there are other considerations that either be addressed or noted to assist in the explanation of how the analytical methods might be applied. Notes on these factors follow.

**Campaign Filing Timeframe.** The timeframe for the campaign disclosure system in Kentucky is the election, i.e., most limits apply once to the primary election and again to the general election. Kentucky is in this regard among a large group of states using this period as the operative reporting timeframe. The main limits at issue for this review are found in the Kentucky statute KRS 121.150(6) which limits to $1,000 what a campaign can accept from "any person, permanent committee, or contributing organization".

**Sources of Data.** In order to undertake this review I compiled several types of information including election results and campaign finance reports from the official sources of these, the Kentucky Secretary of State, Board of Elections (SBE)[7], and the Kentucky Registry of Election Finance (KREF)[8]. The SBE provides information as to the results of elections down to the state legislative level and the KREF provides information as to the reports filed by candidates and political committees with respect to compliance with the Kentucky election laws.

The KREF's Candidate Guide to Campaign Finance[9] was consulted for some overview information on the reports filed with the KREF[10]. That volume includes a table that summarizes the current campaign contribution limits (p.33). The first part of my report focuses on the limits applicable to contributions "To a candidate" which are summarized for six sources: 1) contributions from an individual are limited to $1,000 per election; 2) the same applies to those from a Permanent Committee (PAC); 3) the same applies to those from a Contributing Organization; 4) contributions from a Corporation are entirely prohibited; 5) contributions from an Executive Committee are limited in a hybrid manner[11]; and 6) contributions from a Caucus Campaign Committee are likewise limited. Information from the Guide and the statutes are included in the appendix *(See Appendix: Summary Tables; Contribution Limits)*.

There is also a Glossary (p.119-121) included in the Guide which clarifies some of the terms just mentioned. A Permanent Committee is essentially what is known as a Political Action Committee (PAC), i.e., it is an ongoing entity designed for the purpose of being continually involved in political activity at some level, including express advocacy. A Contributing Organization is basically an ad hoc version of a PAC that is mostly designed to raise funds to

---

[7] http://elect.ky.gov/pages/default.aspx

[8] http://kref.ky.gov/Pages/default.aspx

[9] http://kref.ky.gov/Candidate%20Campaign/Candidate%20Guide%20to%20Campaign%20Finance.pdf (revised 08/2011). *Candidate Guide to Campaign Finance.*

[10] In addition, the KREF deposition was reviewed for clarification.

[11] Contributions from either an Executive Committee or a Caucus Committee are limited in a hybrid/aggregate manner: they cannot be more than 50% of the candidate's total contributions or more than $10,000 whichever is greater. However, these limits apply separately, so, in theory, a candidate could raise 50% of their funds from a state political party, and the other 50% from the Caucus Campaign Committee.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 14

contribute to candidates or other types of committees or organizations. An Executive Committee is a state political group formed to raise and expend funds, or a subdivision or an affiliate of a state political party within some defined sector of the political arena, e.g., for legislative races. A Caucus Campaign Committee is a specialized group with the purpose of raising and spending resources on behalf of specific campaigns, e.g., the House Democratic Caucus would be concerned about supporting its incumbent members and assisting Democratic challengers to seats in the Kentucky House[12].

**Itemized Contributions.** The threshold for reporting contributions by contributor, normally identified as itemized contributions, appears to be $100.01 (see Guide p.60). The Kentucky Revised Statutes (KRS 121.160(2)(b)) indicate that "[c]ampaign finance law does not require the treasurer to report detailed and exact accounts of contributions of $100 or less." While campaigns are required to keep track of all contributions they are only required to report those that cumulatively *exceed* the $100 threshold. In order to provide for consistent review of campaign finance information contributions below $100 are not considered as an itemized contribution.

However, there is a further complication in this regard as there appears to be some confusion on the part of filers as to whether the legal requirement is to meet or exceed $100. Notwithstanding the consistent use of "in Excess of $100" in the KREF Guide and on the facsimile forms therein, numerous contributions in the contributions included in the reports are at, or below, the $100 level[13].

The Guide indicates that contributions at or under $100 do not need to be reported until such time as the aggregate exceeds $100 in which case the contribution that pushes the aggregate over the threshold must be reported[14]. The facsimile Schedule 1A in the Guide includes a column for the cumulative amount. For example, if a donor gives two contributions of $100 each, the first need not be reported but the second should be reported[15]. But the KREF data files do not include the aggregate total.

Aside from differences in overall sums for a campaign, this situation raises the question of whether a contribution of $100 should count as an itemized contribution at all for the purposes of review. If the operative transaction that exceeds the $100 threshold itself need not be reported what is a campaign to report and what is a reviewer to do?

Treating all reported contributions as if they were representative of an aggregate over $100 would seem logical at first blush. However, doing so for some campaigns that simply report

---

[12] As discussed further below, these are only available to the Democratic and Republican parties.

[13] In defense of those who prepare or submit this information to KREF it may simply be that there is no confusion: it is just easier to export all the records.

[14] See p.82: *A contribution "direct from a person or authorized entity" must be itemized (by including the name, address, occupation and employer) when a contributor's aggregate contribution total exceeds $100.*

[15] See p.82: *This contributor has made past contributions that have caused her cumulative total to exceed $100; therefore, her current contribution of $50 is itemized.* [Example illustrated is for the $50 contribution only but with a cumulative column.]

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 15

more than they are required would lead to less standardization and differences in calculations. Inasmuch as the threshold for reporting is "in excess of $100", contributions encountered in the KREF data that are at $100 or below will be excluded from calculations in the interest of standardization of review.

The problem is simple: some campaigns provide records for all contributors while some others report only for those that are at least $100. For the former we have the complete universe but for the latter we do not know if the contributors listed at $100 are the result of more than one contribution that aggregated to $100 or not. While it seems logical to clearly ignore the contributors who do not aggregate to $100 it is a close question as to whether those at $100 should be included or not.

However, it is at least possible to eliminate those below the threshold when present but it is not possible to manufacture similar transactions when they are not present[16]. To the extent that some campaigns do what the law indicates and only report those who exceed $100 in the aggregate, this report will generally exclude aggregations that do not exceed $100[17].

This guideline may somewhat understate the number of unique itemized contributors, at least as viewed by the campaigns, but it does allow for more standardization between campaigns. Such a decision rule would not have been needed had the KREF datasets included the aggregate sum, which appears to be on the forms as filed. In KREF's defense, they may have also experienced much inconsistency with the information as provided because much of this type of compliance is a bit complicated and heavily dependent upon a methodical approach to all campaign finance reporting.

It makes sense to keep track of every donor for both political or campaign purposes, and for reporting purposes. The first facilitates voter contact but does not make every small-dollar political event an administrative hassle; the second is needed to determine when the aggregate amount of contributions reaches the identifying threshold of exceeding $100 per election.

For analytical purposes contributors for whom no or minimal identifying information is required should be treated apart from those for whom it must be reported. Thus the operational threshold for an itemized contribution is *exceeding $100*. It is only when contributors reach the level requiring identifying information that the governmental interest of enforcement of the contribution limitations is realistically applicable.


**Election Calendar.** Kentucky is one of only five states that uses odd years for elections to state office. It is the only one that elects the statewide offices in the odd years and the legislature in the even years. This was the result of a transition that made the last odd-year Senate election 1983 and the last odd-year House election 1981. The first even year Senate elections were held in

---

[16] Similarly, a contribution reported under $100 may technically have been only the one that pushed the aggregate over $100 but this is unknowable without the aggregate from the campaigns.
[17] Of course, such transactions will still be treated as part of the overall income just as they are by many campaigns when reported as an 'event' transaction.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 16

1986 and the first even year House elections were held in 1984. Senators are elected for four-year terms on a staggered basis with one half of the 38 members being elected each even year. Representatives are elected to two-years terms with the entire 100 members up each even year.

Kentucky elects the Governor and Lt. Governor as a slate and five other state offices in separate partisan elections: Secretary of State, Attorney General, State Treasurer, Auditor of Public Accounts, and Commissioner of Agriculture. The calendar thus offers voters a choice in every even year for federal and legislative offices and state officers in each odd year preceding a presidential election.

**Redistricting.** Given that redistricting for congressional and legislative plans in Kentucky involves the governor and the legislature it was to be expected that the process following the 2010 census would be contentious. In fact, the end result was state court litigation and the result of this was that the old legislative plan, the one established following the 2000 census, was used one more time for the 2012 elections, which was followed by federal court litigation and the adoption of new maps in 2013. Thus the changeover of members and/or reshuffling of legislative seats, to the extent that they did occur, was therefore delayed until the 2014 elections.

Since the relevant limits were enacted in 1994 the population of Kentucky has increased over 15%, and the voting age population has increased over 20%. Whereas the average Kentucky State Senate district in the 1990s had about 72,000 adult constituents, it now has about 87,000, a 21% increase. Whereas the average Kentucky State House district in the 1990s had about 27,000 adult constituents, it now has about 33,000, a 22% increase.

**Party Registration.** The Commonwealth is one of 29 states that have some form of registration by party. It is also one of a handful of states that readily reports voter turnout by party. On average for the past decade Independents comprised less than 10% of the registration lists and the Democrats outnumbered the Republicans by about 1.5 to 1. Turnout by party appears to be fairly consistent with the registration although the participation rate for the Independents seem to lag somewhat. Republicans have continued to make inroads on this front with the differential between the two major parties generally decreasing.

**Primary System.** Kentucky is one of 11 states that operate what is known as a closed primary. This simply means that each party's primary is limited to voters who are registered in that party. Independents are thus excluded from participation in the primaries without changing their affiliation.

**Political History.** Kentucky continues to be a state in transition from one with mostly one-party Democratic control to one in which control of the Commonwealth's political structure, at least

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 17

at the state level, is mixed. Over the past decade or so both the Democratic and Republican parties have enjoyed nearly equal success in terms of the statewide offices.

There have been two Democrats and two Republicans elected governor since 2003 though Republican Ernie Fletcher's win in 2003 made him the first Republican to hold the position since Louie Nunn won a generation earlier in 1967.  Counting the governor and the other five statewide offices collectively there has been a similar split, being 3-3 Democrat-Republican following the 2003 elections and 2-4 following the recent 2015 elections.

Since the shift of the legislative election calendar to even years during the 1980s, the Democrats retained control of the state Senate through the 1998 elections whereupon it appears that two members switched parties after the elections to give Republicans control[18] which they have kept since. The Democrats continue to hold control of the state House, though by an ever decreasing margin.

**Politics and the Review.** With the current political landscape being as mixed as it is in Kentucky it is not surprising that the parties tend to be aggressive in pursuing electoral opportunities. However, given the past history in which the Democrats were more prevalent it is logical to assume that they are still strong enough as a party to maintain some of their historic infrastructure. Conversely, given the relatively recent strength of the Republicans it is logical to assume that they continue to develop and to fine tune their own infrastructure.

This observation is relevant with respect to the both the party entities and non-party related entities. Many Political Action Committees (PACs) generally prefer candidates from one side of the aisle or one end of the political spectrum. For example, in general, many labor-oriented PACs will tend to support Democrats and many business-oriented PACs will tend to support Republicans; few contributions make it to those running as independents. With Republicans now in clear control of the Senate and the Democrats maintaining a much smaller margin than ever before the stakes are high for legislative campaigns. Moreover, because of split control, any discussion of incumbents versus challengers should be viewed from the perspective of Republicans controlling the Senate and Democrats controlling the House.

This bifurcated control manifests itself in the review of just what sources are used by campaigns to collect campaign revenues. Therefore, a review of the differences in the availability of these sources for campaigns indicates that the split control cannot be simply viewed as an incumbent versus challenger without reference to each chamber.

**Candidate Status.** This raises another question which relates to why a review should focus on the difference in status for candidates. Some reviews may focus on this status as the determinative factor. This appears to be due to the focus on any differential in the treatment of these groups as being the only inquiry for review. However, this cannot be the only relevant

---

[18] Robert Leeper and Dan Seum were both elected as Democrats in the 1998 elections from even districts (2 and 38) that would not be up for election in 2000.

inquiry when it comes to a review of campaign finance information. Indeed the main question to be answered was stated by the Buckley Court[19], i.e., the degree to which the "amassing the resources necessary for effective advocacy[.]" is hindered by the law. That Court went further to state the inquiry as to whether the law had "any dramatic adverse effect on the funding of campaigns and political associations."

This review will thus focus on the overall aspect of the impact of the current twenty-year old campaign limits on the selected campaigns. This is also appropriate inasmuch as the main subjects in the review are legislative districts. In any districting plan there are numerous districts which are either non-competitive by their very nature and/or have an incumbent seeking reelection. These two factors alone reduce both the number of districts in which a campaign finance review can be useful and provide an example of the advantage incumbents generally have at the outset of any campaign by a challenger.

Even a one-term incumbent has already had a period of time in which they can gain name recognition, experience, and contact in both the state capitol and in their home area. In addition, incumbents are early deciders when it comes to seeking reelection and raising funds. Even in cases where they have entered the chamber via a special election (as in Kentucky) they also have some basic campaign infrastructure which would normally include persons who served or volunteered as staff assistants. Moreover, they are likely to already have some contacts and contributors and may even have leftover funds that can be transferred to their new campaign.

In such situations it can be readily seen that for a challenger to come up to speed takes some time and may require at least a temporary loan to even get a fundraising letter out the door. Even if the challenger is fortunate enough to eventually equal the revenue of the incumbent it is difficult to get equal name recognition and other intangibles that the incumbent has been able to accumulate over their previous service or campaigns.

It is not that incumbents are never defeated, it is just that it doesn't happen very often. Sometimes an incumbent loses in a primary and sometimes in the general election. A review of the elections held since 2002 illustrates this. Of the 133 Senate seats up in these seven election cycles, only 26 primaries were held which involved an incumbent: 22 of them won and 4 of them lost, which is a loss rate of 15% of the 26 incumbents. Of the 700 House seats up in these elections, 92 of them involved an incumbent: 84 of them won and 8 of them lost, which is a loss rate of 9% of the 92 incumbents.

In the general elections the results are even lower. Of the 133 Senate seats up for election in this period 4 incumbents lost reelection, which is an overall loss rate of 3% of the 133 seats, though not all of them involved an incumbent. Of the 700 House seats up for election 26 incumbents lost reelection, which is an overall loss rate 4% of the 700. Overall, of the 30 incumbents 18 were Democrats and 12 were Republicans.

Therefore, the perspective of a limited focus on the impact of campaign finance on incumbents versus challengers can be of less utility in some situations, such as those involving districting

---

[19] Buckley v. Valeo, 424 U.S. 1 (1976) at 21.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 19

plans. Open seats do exist, i.e., seats in which no incumbent is running, but they are fewer in number and more sporadic in chronological coverage. Moreover, such a focus on challengers as the subset usually ignores any additional impediments, as evident in Kentucky, encountered by candidates who are not running as a Republican or a Democrat.

**Campaigns for Review.** The question as to the universe of campaigns relates to whether an analysis should include all campaigns or focus on those generally considered potentially competitive. To the extent that legal perspective appears to be on effective advocacy the major concern should be about campaigns which are at least contested at some level of competitiveness. The main selection criteria is thus on campaigns that were generally competitive by Election Day or were perceived by political observers to be so even if the campaigns did not meet this expectation.

The identity of exactly which elections to choose can rely upon any of several indicators. These include: a) the margin of victory on Election Day; b) a list of districts that political observers view as likely to be competitive; c) a review of the results of a statewide election by district; or d) districts which were more likely to be the recipient of funds from contributors.

The simplest and most readily available means is to use the margin of victory. The range of the margin can vary: one level would be races in which the margin was under 10 points; a second level could be expanded to 15 or 20 points to account for a) races that were perceived to be very competitive but failed to be so by Election Day or b) to provide at least some races for review when none are within the 10 point range. The range chosen here for district races was initially 20 points, e.g., a winner gets 60% and the loser gets 40%, to review some general factors. This range was then tightened to 10 points, e.g., a winner gets 55% and the loser gets 45%, for individual campaign review.

By using a substantial selection of districts that are in a broad sense competitive a review can be undertaken that is hopefully sufficient for the task of assisting the court. Such a selection of all districts may not be representative of the chamber as a whole for some factors but inasmuch as campaign money tends to gravitate towards certain campaigns such a selection should generally be sufficient for the campaign finance review. (See discussion above about Competition Level and Contributions.)

From the perspective of the donor, such districts are likely those where the donor's contribution will be important because they present an affirmative opportunity to capture a seat from the other party or a defensive opportunity to retain a seat being challenged in earnest. Such situations are likely to generate a high level of interest on the part of both campaigns, from staff and volunteers to donors and voters. These are the appropriate campaigns to use for a campaign finance review because these are the ones in which the impact of the limits are likely to be readily perceived.

The entire universe selected here for legislative races represents 223 campaigns in 111 races, 43 campaigns for the Senate and 180 campaigns for the House. These include at least two campaigns for each year since the 2002 elections. However, the campaigns are not evenly

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 20

distributed across the years and some districts are in this group more than one year[20]. In all but a handful of cases there were only two campaigns[21] per district and for consistency in presentation the campaigns are listed with the winner first. In a few cases campaigns have been dropped due to data issues.

**Campaign Costs.** To provide an overall perspective on the campaign environment, a few illustrative charts are included in the appendix *(See Appendix: Summary Tables; Competition Level with Total Contributions)*. The first set of charts summarizes two factors, degree of competition and overall campaign income. One pair of charts has been prepared for each chamber for each year. The first chart illustrates all districts and the second chart illustrates only those districts in which the margin of victory was 20% or less.

Each chart contains a horizontal line that indicates the overall average income for the districts illustrated. A dotted line simply shows the relationship between the two factors. For each chart the horizontal axis (X-axis) is the degree of competition and the vertical axis (Y-axis) is the campaign income. The degree of competition is an inverse ratio calculated by subtracting the margin of victory from 100 so that the closest districts appear to the right of the charts.

In addition, a chart summarizing some of the trends in each set of charts has been included. This chart illustrates the median district in two charts, one for each chamber. Comparing the averages for the 2012-2014 cycles with the 2004-2006 cycles the median Senate campaign has risen 31% (from $107,350 to $140,529) and the median House campaign has risen 70% (from $43,498 to $73,638). *(See Appendix: Summary Tables; Total Contributions, Median of Selected Districts)*

As can be readily seen on these summary charts, 2008 was an outlier for the Senate races, being high, and 2010 was an outlier for the House races, being low, in comparison to the other years. Nevertheless, from the general trend (dotted lines) it is clear that the total contributions collected by campaigns have substantially increased over the previous seven election cycles.

As stated elsewhere in this report, because raising money is so resource intensive most candidates will try to raise only what they think is needed. In some cases they succeed and in others they do not but in general it seems reasonable to use the contributions (which may include transfers from previous campaigns and loans from the candidate) as a proxy for the cost

---

[20] As stated, the initial review included campaigns with a margin of 20%; the final selection for the district-level detail was set to 10% for both chambers which resulted in many House campaigns at the expense of fewer Senate campaigns. However, expanding the universe out a few points, e.g., to 15% to add more campaigns for years with few at 10% would have produced substantially similar results for most indicators aside from the sum of total contributions.

[21] One Senate campaign (2006 in District 2) had three candidates who received substantial portions of the vote.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 21

of the campaign[22] at least with respect to the relative indicators for the campaigns used for this review.

**Sources of Campaign Funds.** To provide an overview of how the different sources of campaign funding allocate their resources the appendix contains an item with several tables and graphic charts *(See Appendix: Summary Tables; Contributions from Sources by Campaign Margin)*. This item summarizes the funds provided by the four basic types of sources: Candidates; Party Executive and Caucus Campaign (combined); Individuals; and PACs and Contributing Organizations (combined). The main break in this item is the degree to which the sources focus the majority of their funds on the campaigns that are in the broadly competitive zone of having a margin of victory of 20 points or less.

As can be seen in Chart 1 in this item Parties give the largest proportion of their funds to these competitive campaigns with an average 87% over the seven election cycles from 2002 through 2014. Next in order of this value are Individuals at 69%, then Candidates at 61%, and then PACs and ORGs at 51%.

Parties are consistently at the top level with some variation between on-year and off-year election cycles ranging from 81% to 92%. Individuals show some variation as well with a range from 61% to 75%. PACs and ORGS are likewise fairly consistent with a range from 47 to 62%. Candidates on the other hand show a wide variation from a low of 41% to a high of 81%.

Thus, two of these four sources, Parties and Individuals, generally provided a large majority of their funds to the competitive campaigns but one of these four, PACs and ORGs split pretty evenly amongst campaigns that were broadly competitive versus those that were not.

---

[22] This is buttressed by a review of the receipts vs disbursements data that was unavailable from the KREF site when this review was being developed. This information was subsequently obtained. See more at end of this report following Data Limitations.

**Basic Review. As discussed above, r**egardless of the motivation behind a limit on campaign contributions, the limit can only survive a basic rationality review if the limits are not, when applied, overbroad, i.e., too low.  No matter how reasonable the lines chosen may have appeared at the time of enactment the data need to be reviewed to see what the actual impact has been in practice.

In addition, limits can be reviewed to see if their impact has a discriminatory impact or insiduously reduces the resources available to a campaign by the simple economic fact of inflation without any automatic adjustment.  Due to frequent reporting of campaign finance data to election officials, it is this information that forms the basis for a review of the limits.

The first basic test for a rational review of contribution limits relates simply to how many campaign donors reach the limit. This is simply a question as to the proportion of all itemized donors who gave the maximum allowable (MOD participation).

Where the line should be drawn is the choice of the legislature as to what they consider appropriate based upon their own analysis and deliberations. It is, of course, up to a court to determine if the degree of overreach affects the balance of avoiding quid pro quo corruption versus the ability of the candidates to amass the resources they think are necessary to run an effective campaign. Maxed-out donors frequently comprise a substantial portion of the campaign revenue for those candidates who have such donors available and are willing to accept such contributions. This analytical paradigm provides the reviewer with a simple means of assessing the degree of overbreadth of the limit as applied to actual campaigns.


**Hypothetical Scenarios and Inflation.** Two hypothetical scenarios are used here as the proxy for the old, higher, limits to analogize to the Vermont paradigm.

Scenario A—assumes a 50% increase (+$500) to $1,500 limit to account for the inflation since the $1,000 limit was first enacted in 1994; and,

Scenario B—assumes a 100% increase (+$1,000) to $2,000 to account for both inflation and some other factors with a higher limit that would reduce the proportion of donors who reach the limit.

The purpose of considering inflation here is to generally account for the lack of any automatic adjustment in the Kentucky law, such as now exists in federal law since the enactment of BCRA[23]. Of course, the actual inflation rate for the years under review for this report would have changed for each of the years involved[24]. Rounded to the nearest hundred dollars, $1,000 from 1994 would have been $1,200 in 2002 and $1,600 in 2014. The increase in the hypothetical Scenario A was designated to be 50% ($1,500) to review the generalized impact of a slightly

---

[23] Bipartisan Campaign Reform Act of 2002, PL 107-155, 52 U.S.C. § 30116(c). See https://www.law.cornell.edu/cfr/text/11/110.1 for link to inflation adjustment: https://www.law.cornell.edu/cfr/text/11/110.17 (last accessed Jun 2016).
[24] See the inflation calculator from the Bureau of Labor Statistics for basic calculations of consumer goods; http://www.bls.gov/data/inflation_calculator.htm (last accessed Jun 2016).

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 23

higher limit on different types of campaigns. By using such a generalized rate over the course of all elections it helps to review increases in lost revenue over time due to other factors than just inflation.

Additional examples with respect to the inflation aspect are as follows:

a) the $1,000 limit in 1994 would be the equivalent of $1,614 in 2016 dollars; conversely, $1,000 in 2016 is the equivalent of $619 in 1994 dollars;

b) compare this with the value of $1,000 when the Buckley case was argued in 1975, which would be equal to $4,447 in 2016 dollars; conversely, $1,000 in 2016 is the equivalent of $225 in 1975 dollars;

c) compare with the current federal individual limit which was $2,000 when enacted for the 2002 cycle and is now $2,700 through automatic adjustment.

While the 100% increase may appear to be a huge jump and an insurmountable hurdle to many donors for the purpose of re-contributions, in reality it would not be that much of a jump considering that inflation has insidiously eroded much of the buying power. Moreover, this erosion is simply based upon the Consumer Price Index (CPI)[25]. Given the increased technological needs for current political campaigns the CPI is likely to underestimate the increase in many cost components specific to campaigns[26]. Therefore, while these theoretical estimates of revenue lost would be somewhat overstated for the early years of elections, they should be considered as somewhat understated as to the real increase in costs for campaigns.


**Overall Average Impact of Lost Revenue.** Each chamber has its own set of factors, not the least of which is the size of the constituency and the difference in party control, i.e., there are more Republican incumbents in the Senate and more Democratic incumbents in the House. Yet for the overall estimate of average losses there is not a large variation between chambers.

The average estimated losses for each chamber, for all selected districts (i.e., those with a margin of 10 or less) follow. Scenario A is the 50% increase to $1,500; Scenario B is the 100% increase to $2,000.

*Average lost revenue in dollars:* Senate: $12,000 under Scenario A and $19,000 under Scenario B; House: $4,000 under Scenario A and $7,000 under Scenario B.

---

[25] See the frequently asked questions at this link for more clarification: http://www.bls.gov/cpi/cpifaq.htm (last accessed Jun 2016). "The Consumer Price Index (CPI) is a measure of the average change over time in the prices paid by urban consumers for a market basket of consumer goods and services." "The CPI reflects spending patterns for each of two population groups: all urban consumers and urban wage earners and clerical workers."

[26] For example, while many components of campaigns are consumer-based, many operations that require advanced technology or technological assistance are not, e.g., specialized assistance for web site management, fundraising, surveying, or phoning operations.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 24

*As a percentage of overall revenue*: Senate: 7% under Scenario A and 10% under Scenario B; House: 7% under Scenario A and 11% under Scenario B.

*As a percentage of limited sources*: Senate: 14% under Scenario A and 20% under Scenario B; House: 13% under Scenario A and 20% under Scenario B.

*As a percentage of new donors needed, as percentage of donor base*: Senate: 16% under Scenario A and 26% under Scenario B; House: 16% under Scenario A and 26% under Scenario B.

Based upon the *percentage of overall revenue*, on average, each Senate or House district has already lost an amount equivalent to 7% of its overall revenue largely due to the lack of an adjustment for inflation. On average, each Senate district has lost an amount equivalent to 10%, and each House district 11%, of its overall revenue due to the limit being legislatively determined and retained at a low level.

Based upon the *percentage of limited sources* to which the limits apply, the average Senate district has lost 14%, and each House district 13%, of revenue that could have been obtained from these sources by virtue of the lack an adjustment for inflation. Based upon the same basis but for a higher level for the limit, the average Senate district and House district has lost 20% and 20% respectively of their estimated new revenue total.

Based upon the *percentage of new donors needed*, in both Senate and House campaigns, the average expansion to make up for the inflationary impact would be 16% and 26% to reach a more appropriate higher limit that would lessen the impact of the overbreadth.


**Overall Status of Overbreadth.** There is yet another factor to consider: the proportion of maxed-out itemized donors in each campaign. The average Kentucky State Senate district saw 26% of its itemized contributors reach the maxed-out donor status; these donors generated an average of 50% of the amount raised through itemized contributions. In the Kentucky State House the numbers were fairly similar with 25% of the contributors reaching the MOD status with those donors generating 46% of the amount raised through itemized contributions.


**Summary for Top Campaigns.** Of course, there was a range in these factors as well. Reviewing a few factors ranked by the top campaigns should be instructive as to the extent of the overbreadth for the districts hindered the most by the limits. (The tables below include the column identification from the appendix listings, each being listed in brackets e.g., [M]) .

The following tables summarize the top districts, 10 for the Senate, 20 for the House, and 10 for the Statewide Offices, with respect to some relevant factors. The *Appendix: Summary Tables* includes both a table listing all campaigns and some rankings for these factors. Each of those tables includes a column identification in brackets which is a shaded row near the top of each of the tables in the appendix. The counts of Incumbents, Challengers, Open or Unknown; and Win, Loss are simply tallied from the ranked listings.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 25

For example, the MOD% [M] columns below indicate that the average of the top districts for several factors was well above the overall average of 26% for the Senate and 25% for the House. These average values clearly mean there are some campaigns with higher values and the question must be asked whether having so many donors hit the limit reflects the appropriate balance for the quid pro quo concern.

Also, while in the Senate there was only 1 district in which the percentage of the itemized donors who hit the limit was at or above 50%, in the House there were 9 districts. Of the statewide offices, 5 were above 50%; of the 8 campaigns for governor, the average was 50% with a range from 45% to 58%[27].

These tables also indicate other patterns with respect to the incumbency of the top campaigns on each factor. In both chambers the top districts in terms of those getting their revenue from PACs was clearly in favor of the incumbents, especially in the House. Statewide races were a notable exception here due largely to the overwhelming portion of income provided by individuals. While the average Senate campaign saw 36% and the average House campaign saw 34% of their income from individuals, the average statewide campaign saw 57% from the same source.

Summary Table A. Senate, top campaigns on selected factors[28]

| SENATE Top 10 | Inc | Chall | Open/ Unknown | Win | Loss | MOD% [M] | Rev Lost [S] | %ITC [T] | %Tot [U] | NDN% [W] |
|---|---|---|---|---|---|---|---|---|---|---|
| F--%Can | 3 | 3 | 4 | 4 | 6 | 29.1 | $15,080 | 22.0 | 8.5 | 28.6 |
| G--%Pty | 3 | 4 | 3 | 5 | 5 | 27.8 | $18,554 | 21.4 | 7.2 | 27.8 |
| H--%Indiv. | 3 | 5 | 2 | 4 | 6 | 27.6 | $23,581 | 20.9 | 15.4 | 26.6 |
| I--%PAC | 7 | 1 | 2 | 6 | 4 | 26.1 | $15,227 | 19.0 | 12.2 | 23.5 |
| J—Tot Income | 4 | 6 | 0 | 6 | 4 | 27.2 | $26,260 | 20.8 | 7.9 | 26.5 |
| M--%MOD | 4 | 3 | 3 | 5 | 5 | 36.9 | $29,006 | 24.1 | 11.3 | 32.1 |
| S—Rev Lost$ | 5 | 5 | 0 | 3 | 7 | 30.5 | $33,479 | 22.0 | 13.0 | 28.2 |
| T--%ITC (L2) | 5 | 5 | 0 | 3 | 7 | 30.5 | $33,479 | 22.0 | 13.0 | 28.2 |
| U--%Tot (L1) | 5 | 3 | 2 | 5 | 5 | 30.0 | $23,386 | 21.8 | 16.1 | 28.0 |
| W--NDN% (L3) | 2 | 4 | 4 | 4 | 6 | 34.9 | $25,062 | 24.9 | 11.0 | 33.5 |

---

[27] The estimation of lost revenue for the statewide campaigns was a) for each of the 6 offices for each of the 4 general election cycles. In a handful of cases there were some data issues such they were excluded from the ranked listings. Some of these statewide were not competitive, though 2003 saw all 6 with a margin under 15 points and 2015 saw 4 of the 6 with margins under 10 and 2 at about 20 points.

[28] Each of the factors correspond with the ranked listings in the *Appendix. Summary Listings*. The figures in parentheses for factors T, U, and W reflect the base for the lost revenue but they do not appear in the order discussed in the report. L1 is the loss on the base of overall revenue; L2 is the loss on the base of income subject to limits; and L3 is the loss on the base of new donors needed. MOD% [M] is the participation rate, the percentage of itemized donors who gave at the maximum allowable.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 26

Summary Table B. House, top campaigns on selected factors

| HOUSE Top 20 | Inc | Chall | Open/ Unknown | Win | Loss | MOD% [M] | Rev Lost [S] | %ITC [T] | %Tot [U] | NDN% [W] |
|---|---|---|---|---|---|---|---|---|---|---|
| F--%Can | 4 | 13 | 3 | 6 | 14 | 21.6 | $3,254 | 20.6 | 7.8 | 27.2 |
| G--%Pty | 4 | 8 | 8 | 9 | 11 | 26.8 | $3,496 | 22.2 | 7.8 | 31.2 |
| H--%Indiv. | 2 | 13 | 5 | 8 | 12 | 27.0 | $10,042 | 20.5 | 15.1 | 26.7 |
| I--%PAC | 18 | 0 | 2 | 16 | 4 | 19.6 | $6,638 | 16.5 | 13.2 | 20.4 |
| J--Tot Income | 12 | 4 | 4 | 13 | 7 | 30.2 | $14,595 | 21.7 | 10.1 | 28.0 |
| M--%MOD | 7 | 10 | 3 | 11 | 9 | 54.8 | $12,126 | 29.1 | 16.3 | 43.3 |
| S--Rev Lost$ | 8 | 7 | 5 | 10 | 10 | 41.7 | $18,605 | 25.7 | 15.9 | 34.8 |
| T--%ITC (L2) | 5 | 12 | 3 | 9 | 11 | 51.6 | $10,371 | 30.7 | 15.9 | 46.1 |
| U--%Tot (L1) | 6 | 9 | 5 | 11 | 9 | 42.2 | $12,359 | 26.7 | 20.0 | 36.8 |
| W--NDN% (L3) | 4 | 12 | 4 | 9 | 11 | 51.6 | $10,371 | 30.7 | 15.9 | 46.1 |

Summary Table C. Statewide Offices, top campaigns on selected factors

| Statewides Top 10 | Inc | Chall | Open/ Unknown | Win | Loss | MOD% [M] | Rev Lost [S] | %ITC [T] | %Tot [U] | NDN% [W] |
|---|---|---|---|---|---|---|---|---|---|---|
| F--%Can | 0 | 2 | 8 | 2 | 8 | 28.3 | $70,362 | 22.4 | 12.7 | 29.1 |
| G--%Pty | 1 | 3 | 6 | 3 | 7 | 32.5 | $567,910 | 22.8 | 13.6 | 29.8 |
| H--%Indiv. | 3 | 0 | 7 | 7 | 3 | 36.9 | $522,116 | 23.9 | 21.2 | 31.7 |
| I--%PAC | 1 | 3 | 6 | 3 | 7 | 24.4 | $22,898 | 21.4 | 15.0 | 27.2 |
| J--Tot Income | 2 | 2 | 6 | 6 | 4 | 49.5 | $1,184,602 | 27.6 | 20.0 | 38.1 |
| M--%MOD | 3 | 2 | 5 | 5 | 5 | 50.1 | $1,171,910 | 27.7 | 19.4 | 38.3 |
| S--Rev Lost$ | 2 | 2 | 6 | 6 | 4 | 49.5 | $1,184,602 | 27.7 | 20.0 | 38.1 |
| T--%ITC (L2) | 3 | 3 | 4 | 5 | 5 | 48.2 | $1,051,854 | 27.9 | 18.3 | 38.6 |
| U--%Tot (L1) | 2 | 3 | 5 | 6 | 4 | 44.5 | $788,361 | 26.6 | 23.1 | 36.3 |
| W--NDN% (L3) | 4 | 2 | 4 | 6 | 4 | 49.4 | $1,069,011 | 27.9 | 18.9 | 38.7 |

While it was more of a mixed bag in the Senate, on the basis of win-loss status, in the House districts those receiving the most revenue from candidates, parties or individuals were likely to be the losing candidates, especially with respect to candidate loans. This also points out a difference between calculating the loss as a basis of total revenue alone rather than calculating it on the basis of only the sources subject to the limits. The average loss percentages for the candidate giving the most in loans had a loss rate much lower than the rate for these other groups. However, the loss rate for these same groups on the basis of the relevant sources, or on the basis of the New Donors Needed % is about the same as the other groups, which affirms that the loss based upon only the itemized income subject to the limits is the middle indicator of the three options.

Some campaigns experienced a loss that exceeded the average 7% under Scenario A by 100% while some experienced a loss much lower than the average district. In the tables in the appendix that illustrate this information by year the standard deviation for these overall numbers is included[29]. *(See Appendix: Summary Listings; Indicators Estimating Lost Revenue by Year.)*

---

[29] The standard deviation is simply a measure of the variation of all cases about the average. As a rough rule of thumb about 67% of the cases would be within a range of the average plus or minus the standard deviation and 95% would be within a range of plus or minus two times the standard deviation. Thus for the Senate about 67% of the districts would have a loss between 4.6 and 12.4 (8.6-4 to 8.6+4) as a percentage of income and between 12.6

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 27

**Options for More Funds.** Given the increased cost for campaigns over the decade there is increased pressure to find more funds but the options for the campaign are limited to basically finding a) more money from known donors; or b) finding new donors. In essence, most campaigns in the competitive zone are likely trying each of these options as resources allow. However, the option of finding new donors has a limiting factor: there are only so many donors.

The relevant chart here *(See Appendix; Summary Tables; Count of Unique Donors, Individuals)* summarizes the number of donors that actually did contribute to legislative races that were in the broader competitive zone (a margin of 20 or less) over the past seven election cycles. On average there were about 3,600 donors[30] that fit into this class, of whom about 600, or about one in six, contributed a combined total of at least $1,000 to one or more campaigns during that election cycle. Comparing this 3,600 to the 3.3 million estimated citizens of voting age in the state, this represents about 0.1% of the overall electorate that has actually made a financial contribution to a legislative race.

**Review; Disintermediation.** The main advantage of reviewing several factors is that it appears that some campaigns have been able to diversify their funding already. At least there is a great diversity across campaigns of contributions from other sources, notably candidate loans; Political Action Committees (Direct PACs); and political parties. This diversion of effort in securing funds from individual donors to groups may be termed disintermediation[31].

For example, if a campaign has three available sources, each of whom can contribute at the same limit several questions arise for the campaign. How can the donors be found? How can the donors be contacted? What do we need to convince them to contribute to the campaign?

In the case of Kentucky where these three sources are individuals, PACs, and contributing organizations, PACs stand out as solving the location and contact issues most easily. In fact, relevant PACs may have already contacted the campaign on their own. Contributing organizations are by their nature not permanent entities so finding them might be difficult. But by far the source that presents the most difficulty is the individual donor.

---

and 18.3 (15.6-3 to 15.3+3) as a percentage of limited sources.  (See Appendix: Summary Tables; Indicators Estimating Lost Revenue by Year).

[30] The term unique is based solely upon the unedited name of the contributor.

[31] The dictionary definition of this encompasses two related concepts. 1:  the diversion of savings from accounts with low fixed interest rates to direct investment in high-yielding instruments and 2:  the elimination of an intermediary in a transaction between two parties. http://www.merriam-webster.com/dictionary/disintermediation . The term is used here to reflect a disruption of the otherwise normal process of having individuals be the main funding source of campaigns. For example, when a campaign foregoes seeking out lower dollar individual donors to seek out higher dollar parties and PACs. Another example of this occurs when maxed-out donors opt for giving to Super PACs as the only way they can give some additional, though indirect, support to their candidate.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 28

There are only so many individual donors who are willing to part with money for political campaigns. Finding them (prospecting) can be an expensive and arduous project. Knowing what will convince them to support a particular campaign might be even more problematic.

Alternatively, a campaign can go for a known source that might be willing to contribute at a higher level because they can: the political parties or the caucus campaign committees. Yet political parties are frequently short of cash and may be unable or unwilling to provide sufficient resources to a campaign. Parties and caucus committees are more apt to focus on campaigns they have already pre-determined to be a focus, i.e., targeted districts or offices.

The use of PACs and parties presents a different set of problems with the main one being that the candidate cannot rely upon them. Many PACs are formed to focus on a special interest and each has their own set of rules for candidate support.

For several reasons, individual donors remain a consistent escape valve to enhance self-empowerment for many campaigns, especially if the campaigns are geared up to communicate and raise funds via the internet. Yet, this does not mean that all campaigns are successful in obtaining contributions from other sources. To the extent that these campaigns obtain revenue from unlimited sources the estimate of lost revenue may be understated because they have shifted their focus to another option.


**Receipts by Source.** A few illustrations can be found in the appendix *(See Appendix: Summary Tables; Receipts by Source by Type of Campaign)*. These items include a graphical chart and some tables summarizing how some types of revenue are used more by certain types of campaigns for the selected Senate and House districts.

As stated earlier, the Senate has been under the control of the Republicans, and the House has been under the control of the Democrats for some time. Hence incumbents are more likely to be Republicans in the Senate and, though to a lesser degree, Democrats in the House. The breaks by campaign type in these charts and tables focus on Democrats versus Republicans; Incumbents versus Challengers versus Open seats; and Winning campaigns versus Losing campaigns.

The calculations categorize each of the contribution transactions into the following groups: Miscellaneous[32]; Candidate (loans or contributions); Political Party and Caucus Campaign Committees (combined); Individuals; PACs and Contributing Organizations (combined)[33]; and Other[34].

This information is provided for each chamber separately but by reviewing which source contributes the most to campaigns by type a few patterns are generally clear.  These will be

---

[32] Miscellaneous could include unitemized or event contributions as well as transfers from previous campaigns; the range of contributions thus varies widely.

[33] Even though these are a separate group vis-à-vis the limits, there are very few such entities so they have been combined here with PACs.

[34] Other is a catch-all group that does not amount to much revenue in most cases.

arranged to coincide with the tables in the items in the appendix (*See Appendix: Summary Tables; Receipts by Source by Type of Campaign*).

From Table 1: a) Parties see their biggest roles in Open Seat campaigns for both chambers. b) Loans or contributions from the Candidate see their biggest roles in Open Seats in the Senate and Challenger campaigns in the House; and c) PACs and Contributing Organizations see their biggest roles in Incumbent campaigns in both chambers.

From Table 2. In the Senate the campaigns with the highest receipts are Democrats, Challengers, and Winners. In the House the campaigns with the highest receipts are Democrats, Incumbents, and Winners.

Table 2 also indicates the average spending differentials by groups. In both chambers Democrats outspend Republicans, by 22% in the Senate and 43% in the House. In both chambers Winners outspend Losers, by 16% in the Senate and 13% in the House. The differential in the Incumbents versus Challengers was mixed, likely a combination of the two factors of a) Republicans in control of the Senate and Democrats in control of the House and b) Democrats outspending Republicans. In the Senate Challengers outspent Incumbents by 5% but in the House Incumbents outspent Challengers by 24%.

From Table 3. Individuals and political Parties are the two biggest funders for most types of campaigns except for House Incumbents for which PACs surpass Parties.

From Table 4. The combined proportions from Parties and PACs are generally comparable to the proportion contributed by Individuals. The combination of all three of these approaches 75% for most campaign types. In the Senate Parties and PACs outweigh Individuals the most for Republicans and Incumbents, for Open Seats and Winning campaigns. In the House Parties and PACs outweigh Individuals the most for Democrats and Incumbents, for Open Seats and Winning campaigns.

Because of the mix of revenue sources, and the interplay of the various funding options exercised by each campaign, the indicators discussed above are most informative when reviewed together. Using simply the loss as a percentage of overall revenue, the impact on campaigns that have the same estimated loss could vary greatly with respect to the limited sources. Thus the other indicators that use the revenue received by those subject to the limit and the alternative assessment of the additional donors needed to replace the lost revenue should also be considered to reflect the dynamics of campaign fundraising and the likely real impacts on campaigns.

Raising money for a political campaign requires organization and substantial resources, much of which is required at the outset of a campaign when the cash on hand is near zero. This is one reason why candidates, especially those new to the process such as challengers, loan their own money to their campaign to jump-start the effort. If they are successful in the long run they may even recoup some of the loan or they may have to wait until another campaign. However, infusions from a candidate may be required later during the campaign as well.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 30

For these reasons, finding sufficient funds to operate a campaign is hard work and while every candidate is well practiced in the soft sell of asking for a constituent's vote, few relish the opportunity to put on the hard sell of asking for campaign funds. Because of the difficulty in raising funds, it is logical to assume that the campaign does not very often raise much more than they believe is needed to run an effective campaign on behalf of the candidate and their message.

**Emerging Problems.** For several decades Political Action Committees (Direct PACs) have become another major source of funding supplementing the age-old sources of individuals and political parties. In more recent years the advent of independent expenditure organizations, commonly known as Super PACs (Indirect PACs) have appeared on the seen as well. Unlike their ancestors which may provide resources directly to their campaign of choice, Super PACs cannot donate directly to a campaign but can spend money on indirect expenditures that are independent, i.e., not coordinated with a campaign.

This new form of PAC can thus affect a campaign, positively or negatively, without any forewarning to the campaigns. The degree to which a campaign can anticipate activity pro or con by a Super PAC will vary by both the level of the office as well as the competiveness of the race. Some of these expenditures will simply be communications promoting a candidate but some may also be what is termed negative advertising (attack ads in campaign parlance) such as many have seen during the recent the 2016 Presidential Primary campaigns.

If a candidate has a Super PAC expenditure made against them, they may feel obligated to respond and since this may have been an unanticipated event, the campaign needs to find additional funds. The question is thus: from what source?

Therefore, the campaign is left to either build up some reserve in anticipation of some independent expenditures or to play catch-up after the fact. The basic problem here is that while most campaign expenditures are controllable to a large degree, independent expenditures are not. This can pose a substantial dilemma to many campaigns as they try to find extra funds to meet this new challenge of modern day campaigning. Maintaining limits at their current levels clearly has a negative impact on numerous campaigns with regard to their ability to deal with such counter independent expenditures.

**Statewide Offices.** A few comments with respect to the statewide offices elected from 2003 through 2015 follow. In essence, the information compiled for the statewide buttress the overall finding that the current limits hinder many campaigns from amassing the resources they believe are needed to advocate their message to their constituents. However, the numbers for the statewide campaigns generally evince cases with higher losses than in the legislative campaigns.

On average, the participation and reliance on maxed-out donors in the statewide campaigns is higher than that in the legislative races. Yet differences that matter are evident as well. The two

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 31

closest gubernatorial races in 2003 and 2015 point out some of these differences and why using the percentage loss based upon contributions subject to the limit is relevant in assessing the real hindrance to a campaign.

In 2003 both the Fletcher—R and Chandler—D campaigns suffered similar losses on each of the three metrics for estimating the loss: 26 and 24% for total revenue; 27% and 25% for subject to limits; and 38% and 32% for new donors needed. In the 2015 the Bevin—R and Conway—D campaigns suffered little differential between each campaign: at 12% and 15% on total revenue; 28% and 27% on subject to limits; and 38% and 38% on new donors needed. However, in 2003 the range of losses was less (from an average high value of 35% to a low of 25%) than in 2015 the range (from an average high value of 38% to a low of 13.5%.

The key difference here is that in 2003 the average portion of revenue generated by individuals was 92% but in 2015 this value only 40%. The Bevin campaign saw 53% of its revenue from the candidate or transfers and the Conway campaign saw 32% of its revenue from the party. Thus a focus on the simple first metric based upon the loss as a percentage of total revenue masks the fact that these two campaigns were able to find other sources, opportunities that might not be available to other campaigns.

Similarly the losses for either increased limit scenarios were higher for statewide offices. For Scenario-A (+50%) the average statewide campaign losing 11% of overall income and 16% of limited sources. To make up for these losses the average percentage of new donors needed would be 19%. For Scenario-B (+100%) the differentials over the legislative races would be even higher at 16%, 23%, and 31% respectively. *(See Appendix: Summary Tables; Indicators Estimating Lost Revenue by Year)*

As a caveat, the data for the statewide offices are for all offices and thus show a variety in the use of difference sources and the amount of money involved in the campaigns. The indicators for the statewide races vary by year and by office with several campaigns raising amounts consistent with legislative races. In fact, the degree of MOD participation and reliance for the statewide offices tends to diminish for the races further down the ballot. Nevertheless, in numerous statewide campaigns the participation rate approaches or exceeds 50% with the reliance factor over 70%. *(See Appendix: Summary Tables; Summary of Indicators for Itemized Contributors—State Offices)*

For an additional perspective for the statewide offices, tests were run to see the impact of a different hypothetical for the 2003 and 2015 gubernatorial races: the only ones that were open seats and which were thus more competitive. The alternative was to use a Scenario C which was to have the hypothetical limit at $2,500 rather than the $2,000 level reviewed for all other races and offices. This limit would be more analogous to the federal limit (though not adjusted to the actual current federal level of $2,700) even though the federal limit also applies to congressional district elections for the House, of which there are six in Kentucky, as well.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 32

Using the Scenario C factors the impact on these gubernatorial campaigns would be as follows:

Summary Table D. Races for Governor, 2003 and 2015, Losses for Scenarios B ($2,000) and C ($2,500)

| Candidate | MODs as % Item. Ctr. $1,000 | Scenario | MODs as %Item. Ctr. Scenario B,C | Loss as %ITC Subject to Limit | Loss as %Tot Total Revenue | Loss as %Donors New Donors Needed |
|---|---|---|---|---|---|---|
| 2003 Fletcher — R | 49.0 | B-$2,000 | 28.6 | 27.3 | 25.6 | 37.5 |
| | | C-$2,500 | 23.9 | 32.1 | 30.3 | 47.2 |
| 2003 Chandler — D | 48.8 | B-$2,000 | 28.7 | 24.7 | 23.7 | 32.8 |
| | | C-$2,500 | 24.1 | 29.2 | 28.1 | 41.3 |
| 2015 Bevin — R | 45.1 | B-$2,000 | 26.7 | 27.8 | 11.8 | 38.4 |
| | | C-$2,500 | 22.3 | 32.5 | 14.4 | 48.2 |
| 2015 Conway--D | 48.8 | B-$2,000 | 28.4 | 27.4 | 15.1 | 37.7 |
| | | C-$2,500 | 23.8 | 32.1 | 18.3 | 47.3 |

Of course, under Scenario C the losses would be higher by any of these metrics. However, because of the adjustment in the rate at which MODs would re-up for a $1,500 increase in raw dollars[35], the participation rate, "MODs as %Item. Ctr. Scenario B, C", is correspondingly lower for the examples for Scenario C. In each of these 4 races the percentage of maxed-out donors would remain above 25% of itemized donors at a $2,000 level but be slightly under 25% at a level of $2,500.

**Conclusion; Contribution Limits.** Based upon this review of over 200 competitive legislative campaigns and dozens of campaigns for statewide offices over the past four general election cycles several results are clear with respect to the impact of the current limits of $1,000 from individuals, PACs, or contributing organizations to campaigns for these offices.

First, the limits are overbroad because they result in numerous campaigns in which there is a substantial proportion, frequently far more than one third and sometimes one half, of all itemized donors that hit the limit. These donors provide a substantial portion of the itemized contributions with an average near 50% for all the campaigns reviewed[36].

This is the case for each collection of races reviewed: the Senate, the House, and the statewide offices but especially so for the House in which dozens of campaigns saw the participation rate (the percentage of itemized donors giving the maximum amount) exceeding 40% and in the gubernatorial races for which the average participation rate was near 50%.

If the balance between finding an appropriate limit that addresses the balance between the concern in preventing quid pro quo corruption and the First Amendment protection of political expression the current limits fail on this test for these offices.

---

[35] Because of the additional increase in raw dollars, the adjustment of the rate to estimate the number of MODs would decrease the rate more than in Scenario B, from 80% of the 75% base (.60) to 67% of the 75% base (.50).

[36] See footnote 23 in the Buckley opinion: "Statistical findings agreed to by the parties reveal that approximately 5.1% of the $73,483,613 raised by the 1,161 candidates for Congress in 1974 was obtained in amounts in excess of $1,000." [$1,000 being the new limit.] The implication is that affecting 5.1% of the amount raised (in 1974) would not "have any dramatic adverse effect on the funding of campaigns…". 424 U.S. 1, 21.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 33

Second, the limits are too low for these reasons: 1) they have allowed the insidious nature of the inflation to reduce the purchasing power of every contribution dollar and 2) under either hypothetical scenario of higher limits the losses are such that they have an adverse impact on numerous campaigns and hinder them from amassing the resources the candidate believes is needed to wage an effective campaign.

Moreover, this hindrance is likely to be exacerbated as newly founded Super PACs continue to enter into the legislative races. For example, just two of the several national organizations that are involved in legislative elections, the Democratic Legislative Campaign Committee (DLCC) the Republican State Leadership Committee (RSLC) raised and spent at least 50 million USD combined in each of the 2012 and 2014 election cycles[37].

These low limits are likely one reason for some disruption to the traditional link between the voter as donor and the candidate as representative. Because only some sources are limited to the same degree some candidates opt for alternative sources, notably political parties or PACs while others, especially new candidates, opt for candidate loans. However, this may cause further inequality in the funding scheme as only so many campaigns may fit under the criteria established by the parties or PACs and only some candidates will be positioned to loan their campaigns the resources needed to commence, continue, or enhance their campaign effort.

Raising the current limit to $2,000 would ameliorate the situation for many campaigns by both accounting for the eroding effects of inflation and providing some cushion of new revenue in the most efficient manner possible, that is, from the donors they have or can locate.

---

[37] See: https://www.opensecrets.org/527s/527cmtedetail.php?ein=521870839 and https://www.opensecrets.org/527s/527cmtedetail.php?ein=050532524 (last accessed Jun 2016).

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 34

**Caucus Campaign Committees.** The main focus of other sections of this report is on the $1,000 limits applied to contributions to campaigns from Individuals; Permanent Committee (PACs); and Contributing Organizations and addressed these sources collectively with respect to how campaigns are hindered by these limits. However, there are two other categories of sources for contributions to campaigns, those of Executive Committees (Parties) and Caucus Campaign Committees (Caucuses) that share commonalities. These were combined in the main portion of the report and treated simply as a Party source much more of that analysis even though the original donors may be different by nature and quantity. However, presumably the party affiliation is the main motivation for both the parties and the caucus committees donating to a candidate.

For these two sources the limits for their contributions to campaigns form a hybrid situation: Caucus Campaign Committees and Executive Committees may contribute unlimited amounts to candidates but candidates do have a limit on the amount they may retain from these sources. Such contributions may not exceed 50% of a candidate's total contributions for an election or $10,000, whichever is greater[38]. Contributions to either of these types of committees are substantially higher than the limits to campaigns and somewhat higher than the limit for giving to PACs.

Executive Committees are defined on the basis of the statewide vote which, on its face is flexible and open to any group of electors and further limited to just Democrats and Republicans[39]. However, the Caucus Campaign Committees are specifically limited to two committees per legislative chamber[40]. In practice this special carve out for two specifically denominated parties has meant substantial contributions to, or on behalf of, campaigns directed by legislative leadership.

This preference automatically puts candidates seeking their first election to any office as an independent or as an affiliate of a minor party at a significant disadvantage. Such candidates have extra hurdles competing in a marketplace dominated by the two major parties at the outset and the existence of the Caucus Campaign Committees mean they are even less likely to amass the resources they need to run an effective campaign.

---

[38] The calculation is made as of Election Day and candidates are provided a 60 day grace period to adjust any overage in this regard.

[39] A "political party" is an affiliation or organization of electors representing a political policy and having a constituted authority for its government and regulation, and whose candidate received at least twenty percent (20%) of the total vote cast at the last preceding election at which presidential electors were voted for (see KRS-118.015(1)). It is also my understanding the current KREF interpretation includes the Libertarian and Constitution parties in this group.

[40] "Caucus campaign committee," which means members of one (1) of the following caucus groups who receive contributions and make expenditures to support or oppose one (1) or more specific candidates or slates of candidates for nomination or election, or a committee:

1. House Democratic caucus campaign committee;

2. House Republican caucus campaign committee;

3. Senate Democratic caucus campaign committee; and

4. Senate Republican caucus campaign committee (see KRS-121.015 (3)(b)).

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 35

In addition, Caucus Campaign Committees are allowed to accept up to $2,500 per year, from donors and are not subject to the same limitations that apply to Executive Committees. Therefore, they can be useful destinations for substantial amounts of donor dollars and are thus another example of the disruption of the process

Reviewing the campaigns for the past few cycles that were decided with a margin under 10 points indicates that the average proportion of revenue from the caucus campaign committees, in terms of direct contributions, was 7% for State Senate campaigns and 13% for State House campaigns. At these proportions the Caucus Campaign Committees approach the level from PACs overall. However, reviewing only the subset of these campaigns that received more than $5,000 the proportion of campaign revenues was 11% for Senate campaigns and 22% for House campaigns.

While the split on incumbents versus challengers for direct contributions from the Caucus Campaign Committees was fairly even in both chambers, the party balance for this subset was substantially different in each chamber. It was almost evenly split between party candidates in the Senate campaigns but three to one Democrat to Republican in the House campaigns. As stated above, Republicans control the Senate while Democrats control the House. Thus, the Caucus Campaign Committees have been a substantial tool for the House Democrats in their quest for control of that chamber.

The proportion of winning incumbents receiving more than $5,000 in these funds was even with losing incumbents in Senate campaigns but in the House campaigns it was heavily weighted towards the winning incumbents at about three winners for every losing incumbent. As already discussed incumbents already have significant advantages and the carve out for caucuses provides an additional one to both them and their partisan challengers thereby significantly disadvantaging any challenger who chooses to run as an independent or representative of a minor political party.

In addition, the Caucus Campaign Committees are also allowed to make independent expenditures (IEs), an option frequently accomplished by an entirely separate entity to avoid the appearance of actual or constructive coordination. Moreover, the current interpretation appears to exclude some forms of indirect advocacy from this definition, e.g., "Thank Representative Smith for his support of…."

For example, in the 2014 cycle, the House Democratic Campaign Committee funded a handful of campaigns via both avenues: direct contributions to the campaigns and indirect independent expenditures on its own. Both Barry Webb and Cluster Howard received $5,000 for the general election[41]. In addition, they were also the beneficiary of just over $107,000 each in support for mailings and cable or radio advertising by a handful of independent expenditures over the last six weeks of the campaigns[42].

---

[41] Both of these were reported by the HDCC on the general election report and listed as being given on 6/23/2014. However, note that in the report from Webb it was reported as being a contribution for the primary election.
[42] See attachment to the HDCC general election report listing expenditures to AMS Communications; Echopoint; and McKenna Pihlaja.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 36

Howard was running against an incumbent in district 91 and won with a mere 14 vote margin; Webb was running also running against an incumbent in district 96 but lost by 11 points. By the KREF records of contributions, Howard raised $37,000 while Webb raised $31,000, but adding the $5,000 miscoded contribution (see footnote) would make it $36,000 and thus the two campaigns would be about the same level for direct contributions. While these numbers place them about the middle of the pack for all House campaigns for 2014 on total dollars, the addition of the independent expenditures would move them into the top ten without considering any IEs for other campaigns.

The following table summarizes the revenue generated and disbursements for the House Democratic Caucus Campaign Committee since the 2006 cycle. The disbursement column may include independent expenditures as aggregated by vendor[43].

Summary Table E. Caucus Campaign Committees—Disbursements, 2006 to 2014

| Cycle | Senate Dem | House Dem | Senate GOP | House GOP |
|-------|-----------|-----------|-----------|-----------|
| 2006 | $225,851 | $781,469 | $147,265 | $33,640 |
| 2008 | $132,515 | $712,860 | $419,196 | $46,027 |
| 2010 | $372,644 | $923,957 | $362,872 | $108,885 |
| 2012 | $121,138 | $1,255,632 | $269,856 | $294,216 |
| 2014 | $143,120 | $1,405,041 | $390,126 | $462,466 |

Note that while the special carve out is available to each legislative caucus, one of the four has substantially outspent the other three combined in each of these elections cycles: the House Democratic Campaign Committee[44].

**PAC limits.** Party and Caucus Committees are largely unlimited aside from the aggregate concerns but the PACs are limited to $1,000 in what they can contribute to a campaign. Yet the PAC contributions are also limited in the same aggregate manner as to the proportion of any campaign revenue that can come from PACs. In addition, there is a difference in the way these three entities raise their own funds: the limit individuals can give to the Parties and Caucuses is set at $2,500 per year but the limit for PACs is set at $1,500 per year.

The aggregate combined maximums of 50% or $10,000 of revenue[45] thus forms an overall cap on the degree to which any of these three sources can participate in campaigns. This operates to sometimes force a campaign into the unenviable position of returning money simply because

---

[43] Interestingly some sizeable disbursements, such as those for polling or research, appear to be general expenditures not allocated to any campaign.

[44] As mentioned above, more information was requested for all campaign-related expenditures from the Caucus Campaign Committees but it is my understanding that this has not been made available.

[45] Due to the average cost of contested legislative campaigns the 50% limit is the only element that normally applies.

they have already accepted their limit or they anticipate that they might by the end of campaign. The effect of this is to force both PACs and campaigns into a sort of guessing game as to the amount of contributions to give or to accept that would be appropriate under the current law.

Moreover, this limits the political activity that is available to these entities. PACs, being the least favorably treated in this instance by the lower limit applicable to their own fundraising efforts, are additionally limited in the degree to which they can participate. The aggregate limit thus infringes on the ability of the PAC to support as many campaigns as it would like to assist directly. Given the limit on contributions from one campaign to another[46] there would seem to be minimal concern about circumvention. As discussed in the section on disintermediation of maxed-out donors, this limit also provides an incentive for donors or direct PACs to seek out indirect Super-PACs which are not subject to the same reporting scheme as direct PACs.

Unlike the Party and the Caucus Campaign committees direct PACs represent a wide diversity of general *and* special interests. For some of these interests the PAC form is the only viable option for their direct affiliation with any particular campaign and the aggregate 50% limit arbitrarily restricts the ability of the PAC and their own contributors to support the candidates they wish to advance in the political process.

Comparatively this is another advantage to candidates of the major political parties. There is the aggregate annual limit on contributions to all PACs or contributing organization of $1,500 per year[47]. But contributions to caucus campaign committees are limited to $2,500 per year per committee. For even a typical partisan contributor this means they could give their two caucus campaign committees $10,000 for the two-year election cycle while a donor who is not partisan-challenged could give $20,000 for the two-year election cycle but giving to both parties for both chambers.

---

[46] Contributions from another candidate's campaign account are prohibited, except that another candidate may purchase tickets to a fund raiser or other event up to $100 per event or affair. (see KRS-121.180(10))

[47] The law still retains an aggregate limit on PACs, as there is for contributing organizations, i.e., a contributor can only give an aggregate of $1,500 per year to either all of these types of group. Obviously limits the contributor to the number of groups to which they can send money at any level above that of a token membership. It is my understanding that due to recent decisions from the U.S. Supreme Court KREF has decided to not enforce this provision.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 38

**Summary.** The main purpose of this review of the campaign finance data was to assess the degree to which the current contribution limits hinder campaigns from being able to find enough resources to get their message out to voters. The analysis primarily focused on over 200 general election campaigns for legislative offices over the past seven election cycles of general elections.

The thrust of the methods was to estimate the lost revenue that campaigns could likely have accepted had the limits been somewhat higher. Two alternative limits were used to estimate the losses. Scenario A would increase the current limit by 50% to $1,000; Scenario B would increase the current limit by 100% to $2,000. Each method was applied to the selected campaigns which included districts in the broadly competitive zone demarcated by a margin of victory of under 10 points.

The operative dynamic for the methods revolved around the degree to which a campaign had donors who reached the limit, the so-called maxed-out donors, as well as the degree to which the funds provided by these donors were a substantial portion of the campaign's resources. Alternatives open to the campaigns to make up for the estimated loss were also assessed and discussed.

The primary method was to estimate the loss as a percentage of the overall revenue of the campaign. While a useful indicator by itself a variation was included to allow a more expansive view of how the dynamics of funding sources may affect an assessment based solely on the overall resources as these may be choices candidates have been forced into with the current law.

Thus the first method found that the average district in this broadly competitive zone had an estimated loss of about 7% of overall revenue under Scenario A and about 10% under Scenario B. By using the second method the estimated losses nearly doubled under Scenario A and substantially increased under Scenario B. The increase in the proportion is largely due to the different denominators. While the first method looks solely at the bottom line the second method looks at the actual choices made by the campaign; choices they may not have needed to choose if the limits were higher.

In general the results of this review indicate that many campaigns in this subset have experienced a dramatic reduction in campaign funds which they would be able to receive if it were not for the current limits. Multiple indicators have been provided so that the dynamics of actual campaigns may be reviewed to see how campaigns have diversified their funding sources. Focusing on one indicator alone may penalize campaigns that have been more effective in securing funding from other sources, e.g., those where funds are provided via candidate loans.

The other indicators included an estimate of the options open to a candidate given the limited pool of donors. To offset the loss estimated as result of the low limits, the average district would need to expand their donor based by about 16% under Scenario A and about 26% under Scenario B. While this may not appear to be much of a burden there is a finite number of individual donors who contribute to any campaigns, far less than 1% of the electorate.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 39

Reviewing the mix of sources and the MOD status, for example, some campaigns may have most of their maxed-out donors in the individual category and other may have most of theirs in the PAC category, further gives rational for reviewing the multiple indicators together. As the report indicates, some types of funding source favor certain types of campaigns, e.g., favoring incumbents over challengers. While the mostly unlimited sources of candidate loans or contributions from political parties appear enticing to some campaigns each campaign has its own set of limitations with respect to the various sources available to it.

Individual donors remain the basic escape valve for most campaigns who need more resources to run a viable campaign that can attract both supporters, more contributors, and eventually voters. The main problem is that with the finite number of contributors it would be far more efficient to seek more funds from known donors.

**Final Thoughts.** Campaigns are not ongoing operations. Their campaign plan may share some similarities to a business plan but inasmuch as it generally an ad hoc temporary entity some operations, that might be standard operating procedure for a small business, can simply not be implemented in the campaign environment.

Candidates need to focus on their constituents and their message. Finding resources is difficult enough for most campaigns and the increasing cost of running a campaign puts additional strains on these efforts. Yet, the current limits have dramatically increased this demand by both ignoring the impact of any inflationary factor and by not increasing the limit for two decades. Coupled with the emerging existence of independent-only Super PACs more campaigns will be find themselves without sufficient funds to get their message out to voters. This is especially the case for candidates running as independents or adherents to minor political parties who have additional hurdles to overcome at the outset.

The data speak for themselves with respect to the extent that the limits are clearly overbroad in their coverage in the current campaign environment. Any contribution limit in which the average district has about 25% of its itemized donors reaching the limit undoubtedly has numerous campaigns far above that level; this does not appear to be finely tuned as an appropriate balance[48] between avoiding the appearance of quid pro quo corruption and the ability of candidates to run an effective advocacy program to seek support from their constituents.

Numerous campaigns, notably those which see the most competition in the marketplace of political discussion, are hindered by the current limits to the extent that many suffer a substantial adverse effect on their ability to amass funds that they think are needed to effectively communicate their message to the electorate. This review found that these

---

[48] In speaking of this for the FECA the Buckley Court indicated: "The Act's $1,000 contribution limitation focuses precisely on the problem of large campaign contributions--*the narrow aspect of political association where the actuality and potential for corruption have been identified--*". 424 U.S. 1, 28. (Emphasis added.)

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016, page 40

campaigns lost an average of 7% of funds that they could have collected with a 50% higher limit; lost simply due to the impact of inflation since the limits were enacted in 1994. In comparison to a higher limit to account for both inflation and some other factors, these campaigns lost an average 10% of funds that they could have collected with a 100% higher limit.

While numerically these average percentage values may not seem significant, given the difficulty most campaigns have in raising funds and the finite number of donors offsetting these values is a big project. To make up for these losses without increased limits campaigns need to continually seek out new donors. These campaigns would have to find an additional 16% of their donor base to offset the loss under the 50% higher limit and 26% to offset the loss based upon the 100% higher limit. Some campaigns are better, or more fortunate in their constituencies, than others. Increasing the limit to $2,000 would offset much of the problem and present a level playing field for more campaigns.

**Appendixes—Summary Tables and Data Listings.** A few summary tables or other documents accompany this report. These include the following in the *Appendix; Summary Tables.*

1) Contribution Limits (from the KREF Guide 2011)
2) Statute (KRS 121.50)
3) Total Contributions, Median of Selected Districts
4) Contributions from Sources by Campaign Margin
5) Count of Unique Donors, Individuals
6) Indicators Estimating Lost Revenue by Year: Senate
7) Indicators Estimating Lost Revenue by Year: House
8) Indicators Estimating Lost Revenue by Year: Statewide Offices
9) Summary of Indicators for Itemized Contributors and MODs: Statewide Offices
10) Receipts by Source by Type of Campaign: Senate
11) Receipts by Source by Type of Campaign: House
12) Competition Level with Campaign Income: Senate: 1 each, 2002-2014
13) Competition Level with Campaign Income: House: 1 each, 2002-2014
14) Detailed Summary of Indicators for Itemized Contributors and MODs: Senate
15) Detailed Summary of Indicators for Itemized Contributors and MODs: House
16) Detailed Summary of Indicators for Itemized Contributors and MODs: Statewide Offices
17) Ranked Summary of Top Campaigns on Several Factors: Senate
18) Ranked Summary of Top Campaigns on Several Factors: House
19) Ranked Summary of Top Campaigns on Several Factors: Statewide Offices

In addition a one-page summary is included for each campaign included in the selection subset of districts and for the statewide campaigns. These are included in the *Appendix; Data Listings.* There are three sections, one for Senate districts, one for House districts and one for the statewide campaigns. These summarize most of the indicators discussed though for a few indicators intermediate processing my not be reflected on these listings.

**Data Limitations.** As mentioned throughout this report the conclusions rely upon the data provided by KREF as received from the campaigns. Clearly there is much inconsistency in this information having been prepared by hundreds, or thousands, of different persons with different qualifications and interest in providing 'clean' data as opposed to struggling just to comply with the law. Because transactions needed to be categorized or reviewed and transactions needed to be matched by the data as provided there are certainly matching errors or incorrect categorizations in the data as modified for the report.  Due to the number of districts or campaigns involved these should not materially affect the overall calculations though differences may be noted in specific campaigns.

**Receipts vs. Disbursements.** This summary information was unavailable for all years as this review was being developed. It was subsequently obtained from the KREF site after counsel raised the issue.

A review of the legislative races over the years raises questions about the consistency of the methodology used in that information. From 2002 through 2006 most campaigns are listed as having a deficit but from 2008 onward most campaigns are listed as having a net of zero, having raised and spent equally. This raises the question as to the timing of the calculations, i.e., were disbursements calculated before or after the close of the campaign. Moreover, the receipts in that information are generally lower than the sum for all transactions in the database extracts provided on the site. Both of these issues underscore the importance of using the total of all income transactions as the overall basis for comparison for this review.

###

PAGE INTENTIONALLY BLANK

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016

# Attachment A;
# Curriculum Vita

**Curriculum Vitae**

# CLARK HAMILTON BENSEN, B.A., J.D.

**POLIDATA LLC**
**1303 Hayward Rd, P.O. Box 530**
**Corinth, Vermont 05039**
**(703) 690-4066 phone**
**(202) 318-0793 efax**
**website: www.polidata.org**
**email: clark@polidata.org**

## PRESENT POSITION:

POLIDATA ® POLITICAL DATA ANALYSIS: Consulting data analyst and attorney specializing in politically-related matters. POLIDATA ® DEMOGRAPHIC AND POLITICAL GUIDES AND ATLASES: publisher of reference tools for demographic and political research.

## EDUCATION:

Graduate: VERMONT LAW SCHOOL, South Royalton, Vermont 05068 (September 1975-January 1978). Transferred as incoming second year student with full credits. Elective concentration: Environmental, Land Use, Administrative and Governmental Law, Antitrust and Civil Procedure. Legislative intern. A full leave of absence for service in the Vermont General Assembly resulted in a graduation in June 1978. Degree: Juris Doctor, February 1978. WESTERN NEW ENGLAND COLLEGE, SCHOOL OF LAW, Springfield, Massachusetts 01119. Academic rank after first year: 17/205 (August 1974-May 1975)

Undergraduate: UNIVERSITY OF VERMONT, COLLEGE OF ARTS AND SCIENCES, Burlington, Vermont 05405 (September 1970-May 1974). Political science major, economics and computer applications minor. Legislative intern. Degree: Bachelor of Arts, May 1974.

## LEGISLATIVE EXPERIENCE:

State Representative. VERMONT HOUSE OF REPRESENTATIVES, Sessions of 1977-1978, elected 1976 from district Chittenden 5-1. Member House Committee on Natural Resources.

Clark Hamilton Bensen
Curriculum Vita, Page 2

Legislative Intern. VERMONT HOUSE OF REPRESENTATIVES, Adjourned Session, 1976. Attached to Rep. Douglas I. Tudhope, House Committee on Appropriations.

Legislative Intern. VERMONT HOUSE OF REPRESENTATIVES, Adjourned Session, 1974. Attached to House Committee on Commerce, Paul R. Graves, Esq., Chairman.

## LEGAL EXPERIENCE:

Adjunct Counsel: part of the litigation team for several cases relating to redistricting and census issues either following the 2000 or the 1990 redistricting cycles or in preparation for the cycle to follow the 2010 census. (See details *infra.*)

Adjunct Assistant Counsel, Office of the Chief Counsel, REPUBLICAN NATIONAL COMMITTEE, 1986 to 1989.

Staff Counsel, Committee on Contests/Committee on Credentials, REPUBLICAN NATIONAL CONVENTION, 1988, New Orleans, LA.

Admitted to the practice of law before the SUPREME COURT OF THE UNITED STATES, October 1985.

Admitted to the practice of law before the SUPREME COURT OF THE STATE OF VERMONT, October 1979. Inactive from 1997-2005.

Law Clerk, Cleveland, Unsworth, Bennett and Bailey, Ltd., Shelburne, Vermont 05482, 1978.

Law Clerk, State's Attorney, Addison County, Middlebury, Vermont 05753, 1976.

## POLITICAL EXPERIENCE:

REPUBLICAN STATE COMMITTEE. At-large member of the Executive Committee of the State Committee, 1979-81. At-large member of the State Committee from Chittenden County, 1977-81. Member of the Legislative Campaign Committee, 1978 and 1980.

CHITTENDEN COUNTY REPUBLICAN COMMITTEE. Member from South Burlington City, 1975-81. Member of the Executive Committee, 1979-81.

SOUTH BURLINGTON REPUBLICAN CITY COMMITTEE. Chairman, 1979-81. Member, 1972-date.

Clark Hamilton Bensen
Curriculum Vita, Page 3

*GEORGE BUSH FOR PRESIDENT*, Executive Director of the Vermont Campaign for the March 4, 1980 Presidential Preference Primary.

Active in various campaigns for statewide office in various capacities: *SMITH FOR CONGRESS(1988), SMITH FOR GOVERNOR(1986), EASTON FOR GOVERNOR(1984), SMITH FOR LT.GOVERNOR(1982), SNELLING FOR GOVERNOR(1978,1980), EASTON FOR ATTORNEY GENERAL(1980), DOUGLAS FOR SECRETARY OF STATE(1980), PETER SMITH FOR LT. GOVERNOR(1978), TUDHOPE FOR LT. GOVERNOR(1976), HACKETT FOR GOVERNOR(1972), DAVIS FOR GOVERNOR(1968,1970).* Most direct interaction with campaigns since 1988 has been as a consultant on smaller projects or as an unofficial advisor on an infrequent basis, including some in Vermont, *DOUGLAS FOR SENATE (1992); JEFFORDS FOR SENATE (1994), SWEETSER FOR CONGRESS (1996).*

Twice Republican Nominee for the VERMONT HOUSE OF REPRESENTATIVES, Chittenden District 5-1, 1976 and 1978.

Member, VERMONT HOUSE OF REPRESENTATIVES, Chittenden 5-1, 1977-78.


## PROFESSIONAL EXPERIENCE:

POLIDATA ® POLITICAL DATA ANALYSIS, Consulting Data Analyst and Attorney, since 1989, and POLIDATA ® DEMOGRAPHIC AND POLITICAL GUIDES AND ATLASES, since 1995. POLIDATA is one company with two divisions. I divide my time between the two operations on a varying basis.

POLIDATA: POLITICAL DATA ANALYSIS: (1989 to date).

 o Redistricting Support: A considerable effort was made on behalf of redistricting stakeholders in their preparation and participation in the redistricting cycle following the 2000 and 2010 Censuses. (See details *infra*.)

 o Redistricting Litigation Support, Precinct Development Project: A major client from October 1989 through 1991 was the Metromail Corporation, which had a contract to develop a nationwide precinct level election database. This project included all partisan general elections from 1984 to 1990 for the nearly 200,000 reporting units (e.g., precincts) in the 50 states and the District of Columbia. My assignment here was to design the structure of the databases and give final approval of each dataset so that the final product is a good foundation from which any litigant in the 1990 redistricting process would be able to create an integrated

Clark Hamilton Bensen
Curriculum Vita, Page 4

database and be able to use it in litigation without much additional development work.

o Census Adjustment Review: During the 1990 census process, several clients retained me to review the various political aspects of any adjustment to the 1990 federal census. These analyses have focused on the pragmatic political aspects of the process. The results of these analyses have been used by clients and other interested parties as material for testimony before Congress and state legislative bodies as well as for press distribution.

o Election Data Analysis: Several projects have been undertaken over the years to compile the results of the Presidential Elections by Congressional Districts. Either at the RNC or independently, POLIDATA has taken the lead on this project since the 1984 elections, several times with CONGRESSIONAL QUARTERLY and/or NATIONAL JOURNAL. This project involves coordination with hundreds of local election officials and takes six months to complete due to the complex and multi-jurisdictional nature of many Congressional Districts. Clients, and/or publications using these, and related results include: POLITICS IN AMERICA and/or THE ALMANAC OF AMERICAN POLITICS, in CONGRESSIONAL DISTRICTS IN THE 1990s, and 2000s, the COOK POLITICAL REPORT, separate analytical volumes by POLIDATA and several national media organizations.

o Redistricting Consulting: Several clients have retained Polidata for the provision of generalized consulting with respect to the legal, data, and technical aspects of the redistricting cycle, including census issues.

o Campaign Finance Analysis: Several projects have revolved around campaign finance data, federal and state, including normal in-cycle review of spending patterns to comprehensive "data-mining" of the extensive campaign disclosure database maintained by the Federal Election Commission.

o Campaign Finance Litigation: worked with the legal team to prepare data analysis in the *Landell v. Sorrell* (D. VT, 1999) case challenging certain aspects of the Vermont campaign finance law; testified as an expert witness on the results of this analysis. This case was appealed to the U.S. Supreme Court; argument was heard February 28, 2005. The opinion by Justice Breyer made specific mention of the expert report and testimony offered at the trial as being probative. (Decided as *Randall v. Sorrell,* No. 04-1528, June 26, 2006.) Undertook an analysis of campaign

Clark Hamilton Bensen
Curriculum Vita, Page 5

finance data and delivered testimony in the Montana case of *Lair v. Bullock* (D. MT, 2012).

o Demographic and Political Research: Several projects involve the analysis of these data for a variety of purposes, including campaign targeting and overlay of information to voter lists for campaign use in direct mail or other voter contact.

POLIDATA: DEMOGRAPHIC AND POLITICAL GUIDES AND ATLASES: (1995 to date). This is a project to compile information relating to the art of politics and assemble it in a format that meets the needs of demographic and political researchers. The market is primarily the public, academic or research library or participants in state and national politics, both practitioners and media. Volumes are produced for both the state and national market in several standing series. (See details *infra*.)

COMPUTER SERVICES DIVISION, REPUBLICAN NATIONAL COMMITTEE: (1993 to 1995). I returned to the RNC for the 1994 election cycle. My position was as the Director of this Division, a senior staff position. My staff numbered between 15 and 20 persons. The responsibilities of the Division included: operation of a in-house computer network for approximately 250 workstations and an off-site network with all 50 states; development of software for the entire RNC staff; development and processing of voter lists for all 50 states; development of precinct-level election datasets for all 50 states; maintenance of all in-house lists aside from donors; substantial direct assistance to the Political/Campaign Operations Division; coordination of special projects for every Division of the RNC.

POLITICAL ANALYSIS, REPUBLICAN NATIONAL COMMITTEE: (1981 to 1989). As the first director of this department, started in 1983, the role here was to undertake the collection, compilation, systematization and analysis of politically related data. With a combination of technical, analytical and legal skills, this project resulted in a complex data system which allowed the organized study of political, demographic and economic data.

o Publications and analysis: The primary result of the data system was the biennial publications, *The Republican Almanac*, three editions of which were my responsibility, and the *Election Summary*. The *Almanac* profiles each state from a political/election perspective and the *Election Summary* reviews election results for all states from a national perspective. Other reports which were produced involve these political data and were produced for a clientele ranging from the Republican state committees to a more limited group of political activists in the Washington area, notably White House sections, presidential campaigns and the major Republican national committees.

Clark Hamilton Bensen
Curriculum Vita, Page 6

o Legal activities:  As the analysis of data plays a role in several legal activities of participants in national politics, litigation support analyses have been performed on the following:  Congressional reapportionment and legislative redistricting (See details *infra*.), matters relating to the rules of the party and the convention, assistance to the Contests and Credentials Committee for the 1988 Convention, and several ad hoc special analyses relating to miscellaneous proposals before the national committee.

o Public Speaking: Though not as often as with my earlier activities as a politician, opportunities were provided to speak before several groups. These talks included instruction in targeting and computer application in political environments, the role of the RNC and the parties in politics in America, and technical/legal discussions relating to reapportionment and redistricting. This also included being a surrogate for BUSH/QUAYLE '88 in a debate.

o Management: Throughout these eight years at the Republican National Committee, project and personnel management were part of my positional responsibilities, ranging from the normal departmental staff of about ten to overseeing ad hoc projects involving several dozen personnel, to a role as Deputy Director for the Computer Services Division. These positions resulted in senior staff status starting in 1986.

REAPPORTIONMENT, REDISTRICTING AND RELATED PROJECTS: (1980 to date).

o VERMONT, LEGISLATIVE APPORTIONMENT BOARD: Served as consultant to the Board during 1981. This assignment resulted in the preparation and analysis of numerous potential redistricting plans and proposals for both the Vermont Senate and the Vermont House of Representatives, preparing them for submission to each legislative body.

o VERMONT, HOUSE OF REPRESENTATIVES: Due to the structure of the reapportionment/redistricting process in Vermont, I was able to also serve the Government Operations Committee as consultant to prepare and review several proposals for the House.

o National, Data Analysis: Since 1981, involvement in redistricting has revolved around the perspective of the REPUBLICAN NATIONAL COMMITTEE. This included frequent analysis of the 1990 reapportionment of the U.S. House through the use of

Clark Hamilton Bensen
Curriculum Vita, Page 7

population estimates and the monitoring and analysis of congressional proposals to adjust the 1990 Census after the fact.

o National, Litigation Support: Activities in this regard relate to litigation support for redistricting cases which were on appeal to the U.S. Supreme Court or federal appellate courts. The principal cases here were the landmark case of *DAVIS v. BANDEMER*, a 1986 Supreme Court case which decided that the question of political gerrymandering was justiciable, and *BADHAM v. EU*, a case which was on appeal to the Supreme Court, relating to Congressional gerrymandering in California. Involvement in this case resulted in the status of an assistant counsel on matters submitted to the U.S. Supreme Court.

o National, Legal Preparation: Activity in this area also includes assistance in the preparation of a redistricting legal manual.

o Redistricting Clients: during the 1990 redistricting cycle I worked with several entities involved in the process, mostly Republican or non-partisan groups, nationally and in the following states: Wyoming, Illinois, Ohio, New York, and Florida. Cases in which I participated included at least the following: Wyoming: *Gorin v. Karpan*, 788 F. Supp 1199 (D. Wyo. 1992); Illinois: *Legislative Redistricting Commission v. LaPaille*, 786 F. Supp. 704 (N.D. Ill. 1992), 792 F. Supp. 1110 (N.D. Ill. 1992), aff'd 506 U.S. 948 (1992); Ohio: *Quilter v. Voinovich*, this case had many different paths, including several trips to the Supreme Court, see. 503 U.S. 979 (1993), 507 U.S. 146 (1993) and 116 S.Ct. 2542 (1996); New York: *FAIR v. Weprin*, 796 F. Supp. 662 (N.D., NY 1992), aff'd 506 U.S. 1017 (1992); Florida: *Johnson v. DeGrandy*, 114 S.Ct. 2647 (1994). Project assignments included several different levels of production, from strict database development, preparation of material for expert witnesses, witness testimony as to database development, working with the litigation team, being a part of the litigation team. I co-authored a brief to the U.S. Supreme Court in the *FAIR v. Weprin* case.

o Census Litigation: in preparation for the current 2001-2002 redistricting cycle following the 2000 census, I have worked on several fronts, including work on the consolidated cases of *Glavin v. Clinton* and *Department of Commerce v. U.S. House of Representatives* (January 26, 1999), as well as work for the HOUSE SUBCOMMITTEE ON THE CENSUS and the CENSUS MONITORING BOARD, CONGRESSIONAL MEMBERS. Project assignments included several different levels of production, from strict database development, preparation of material for expert witnesses, witness testimony as to database development, working with the litigation team, being a part of the

Clark Hamilton Bensen
Curriculum Vita, Page 8

litigation team; co-authored a brief to the U.S. Supreme Court in the *U.S. Department of Commerce v. U.S. House of Representatives* case.

o Redistricting Litigation, (2000 census cycle cases in which reports or testimony were prepared or offered for submission): VIRGINIA LEGISLATIVE, *(West v. Gilmore, August 2001):* prepared for testimony relating to the data aspect of the partisan gerrymandering claim; the claim was dropped during the trial and testimony was not offered. TEXAS CONGRESSIONAL, *(Balderas vs. Texas, October 2001):* testified as an expert witness as to partisan fairness in the federal court action. TEXAS LEGISLATIVE, (*November 2001*): a similar fairness report was submitted for the proposed legislative lines but was rejected for timeliness. NEW MEXICO CONGRESSIONAL, *(Jepsen vs. Vigil, December 2001):* testified as an expert witness as to a Least Changes plan in the state court action; this was the congressional plan adopted by the Court. MARYLAND LEGISLATIVE, *(In the Matter of Legislative Redistricting, May 2002):* testified on behalf of Michael Steele, Chairman of Maryland Republican Party at the Special Master hearing; a new plan was ordered by the state Court of Appeals. OKLAHOMA CONGRESSIONAL, *(Alexander v. Taylor, May 2002):* testified as an expert witness as to partisan fairness in the state court action; the fairness analysis was cited by the Court. OHIO LEGISLATIVE, *(In re Legislative Apportionment Board, October 2002):* testified as an expert witness as to the suitability of data for racial bloc voting analysis. GEORGIA LEGISLATIVE AND CONGRESSIONAL, *(Georgia v. Ashcroft, 2002, and Larios v. Cox, 2004):* testified as expert witness as to population deviation in *Larios.* [Case styles may be working titles only.]

o Election Contests: actively worked with several election contest teams since 1980, including the 1980 Vermont U.S. Senate Recount, 1981 New Jersey Gubernatorial Recount, the 1982 Illinois Gubernatorial Recount, and the 2004 Washington Gubernatorial Recount.

o Election-related litigation: Worked as a consultant to the litigation team in the Indiana voter identification litigation of *Indiana Democratic Party v. Rokita*, S.D., Ind., 2006. An expert report was submitted. Worked as an adjunct counsel to the Village's litigation team in the *Department of Justice v. The Village of Port Chester*, S.D., N.Y., 2007. Prepared an expert report during the remedy stage in 2008. The report was not admitted, largely due to a previous role as legal counsel.

o Redistricting Consulting (2000 census cycle): Redistricting projects for this cycle include several types of entities in at least the following states: Vermont, New Hampshire, Connecticut, New York, Pennsylvania, Ohio, Illinois, Wisconsin,

Clark Hamilton Bensen
Curriculum Vita, Page 9

Maryland, Virginia, South Carolina, Georgia, Florida, Tennessee, Oklahoma, Texas, New Mexico, Colorado, Nevada and California.

o Census Issues: Commented on several topics relating to the federal census and reapportionment and redistricting at numerous meetings over the past two decades, including panels at the National Conference of State Legislatures (NCSL) testimony before Congressional panels and comments as a speaker at other conferences. Worked as a consultant to the U.S. Census Monitoring Board, Congressional Members, periodically from 1995-2000.

o Census Decennial Advisory Committee: Named to this federal panel by the Secretary of Commerce, August 2005 through 2011 when the charter expired. This panel of 20 organizations advises the Secretary and the Census Director on issues relating to the decennial census, including how the census affects the apportionment process and the districting phase thereof.

o Election Assistance Commission: Part of a team that worked with the U.S. Election Assistance Commission to summarize the results of a nationwide survey of election-related information with respect to the 2006 General Elections. Status was as a subcontractor and the role was largely relating to the data conversion and/or preparation and formatting for reports. A follow-up contract was also involved for the preparation for the 2008 survey instrument and a third contract involved the data development and analysis of the information for the 2008 General Elections. Work here was as a subcontractor of the federal contractor.

o Redistricting Consulting (2010 census cycle): Redistricting projects for this cycle include several types of entities in at least the following states: Connecticut, New Jersey, Pennsylvania, Ohio, Illinois, Minnesota, Virginia, North Carolina, South Carolina, Tennessee, New Mexico, and Nevada. In several instances this cycle before panels, special masters, and courts, reports were submitted, depositions were taken, or affidavits were provided, all dealing the districting aspects of plans.

CONGRESSIONAL COMMITTEES PROJECT: (1977-1989). Served as Technical Consultant for the compilation of a database including pertinent information every assignment to Standing, Select and Special committees for every member, and for every Congress since 1789,. This project continues under the direction of Professor Garrison Nelson, Ph.D., at the University of Vermont at Burlington. The end result is a multiple volume reference work published by Congressional Quarterly of Washington, DC. This project was the recipient of a grant from the National Science Foundation for the period of 1980 and 1981.

Clark Hamilton Bensen
Curriculum Vita, Page 10

VERMONT POLIDATA: (1974 to 1989). This was an independent venture that had been a part-time activity for the past several years and is now a part of my full-time activity. This entails various projects which revolve around the political scene in Vermont and the political data relating thereto. For example: the study of legislative voting behavior results in annual summaries of voting record analyses for the participants, the aspirants, and the observers of the political scene. These studies range from the individual to the collective perspective, from a mere recitation of the member's record to a comparative analysis on a range of issues or a rating of the member's record from the viewpoint of the Chief Executive, or an interest group. The name was changed to Polidata during the 1990 redistricting cycle as more work was focused on states other than Vermont.

Other research studies include election analysis, historical trends in the state and the establishment of large data systems. For example, the establishment of a complete system for the efficient implementation of the election process for the office of the Secretary of State in Vermont (the Uniform System of Election Recording, or USER). Also, this type of work included the creation of a reapportionment analysis system for the Vermont General Assembly.

VERMONT ELECTIONS PROJECT: (1972-1989). This project also involved large data systems and revolved around the computerization of town-level election data for the state of Vermont for the period from 1828 to date. Contemporary data have been published in the form of *Primary and General Elections, Vermont, (for 1978, 1980 and 1982)*, published with the cooperation of the Secretary of State. Assignment here was Analyst and Editor.

## PUBLICATIONS:

POLIDATA ® DEMOGRAPHIC AND POLITICAL GUIDES:

POLIDATA publishes volumes for both national and state markets. A few state series have covered volumes for every state, while a few have only seen volumes for a handful of states completed to date. Series and titles published include:

*National Publications:*
*Election Reports:*
PRESIDENTIAL RESULTS BY CONGRESSIONAL DISTRICT, 1992: 2 volumes; 1996: 1 volume; 2000: 1 volume; 2004: 1 volume
PRESIDENTIAL ELECTION, 1996: 3 volumes
PRESIDENTIAL ELECTION, 2000: 2 volumes

Clark Hamilton Bensen
Curriculum Vita, Page 11

PRESIDENTIAL ELECTION, 2004: 2 volumes
CONGRESSIONAL VOTE, DISTRICTS BY COUNTY: 1992; 1996; 1 volume each
*Demographic Reports:*
DEMOGRAPHIC GUIDE TO THE U.S, STATES & COUNTIES, 2000 Census
DEMOGRAPHIC GUIDE TO THE U.S., DISTRICTS OF THE 108TH CONGRESS; updated for the 109th and the 110th Congresses
POPULATION ESTIMATES, STATES AND COUNTIES: annually from 1995 to 2006
DEMOGRAPHIC BASE MAPS, COUNTY-BASED REGIONS

*Political Reports:*
APPORTIONMENT IN 2000, NATIONAL SUMMARY: annually from 1998 to 2000
APPORTIONMENT IN 2010, NATIONAL SUMMARY: annually from 2003

*State Publications:*
DEMOGRAPHIC ATLASES: 25 states for the 1990 census
DEMOGRAPHIC GUIDES: 25 states for the 1990 census; 50 for the 2000 census
DEMOGRAPHIC AND POLITICAL GUIDES: 3 states for the 1990 census
DEMOGRAPHIC ABSTRACTS: customized for a county for the 1990 census
POLITICAL GUIDES: 1 state
POLITICAL ATLASES: 1 state
ELECTION YEARBOOKS: 5 states through 1998
ELECTION HISTORIES: 48 states through 2003-2004; 20 updated to 2008/2009
POLITICAL HANDBOOKS: 50 states for the 2000 census

POLIDATA ® POLITICAL DATA ANALYSIS:

During the period from 1989 to date, most papers have been prepared directly for clients. However, some material has been published via Press Releases or as part of Remarks, Testimony. A few examples of material publicly available are listed below. Many are available at the website www.polidata.org. A few are annual releases, notably relating to apportionment projections; see the News page for more information: www.polidata.org/news.htm. Public comments at various meetings, including those at the National Conference of State Legislatures (NCSL) conferences are available as well.

April 4, 2013: *Presidential Results by Congressional Districts, 2012. Preliminary Summary.* Published by Polidata. These results also published in the *Cook Political Report*, a national political newsletter and the *Almanac of American Politics*, published by National Journal.

Clark Hamilton Bensen
Curriculum Vita, Page 12

2007-2011: *National Conference of State Legislatures (NCSL)*. At several events papers were delivered relating to the aspects of districting from both the preparatory and operational perspectives.

March 31, 2009: *Presidential Results by Congressional Districts, 2008. Preliminary Summary*. Published by Polidata. These results also published in the *Cook Political Report*, a national political newsletter and the *Almanac of American Politics*, published by National Journal.

February 1, 2006: *Jackson v. Perry et al., Amicus Brief in consolidated cases 05-204, 05-254, 05-276 and 05-439.* Submitted by Alan Heslop, Ph.D., et al. Coauthored brief for the U.S. Supreme Court in this case.

December 6, 2005: *The Impact of Citizen Apportionment*. Written testimony to accompany appearance as a witness before the U.S. House Committee on Government Reform. This was an exploratory hearing reviewing potential impacts of such a measure.

March 25, 2005: *Presidential Results by Congressional Districts, 2004. Preliminary Summary*. Published by Polidata. These results also published in the *Cook Political Report*, a national political newsletter and the *Almanac of American Politics*, published by National Journal.

December 10, 2004: "*Substantial Political Consequences, A Practitioner's Perspective on Redistricting"*. An article published in Extensions, by the Carl Albert Center at the University of Oklahoma.

September 4, 2004: *The Constitution, The Census & Overseas Americans*. Written testimony prepared for the U.S. House Committee on Government Reform.

March 4, 2004: *Apportionment and Fair Representation, When Equal Population Isn't Fair or Equal.* Written comments prepared for the Bureau of the Census Symposium, America's Scorecard, The Historic Role of the Census in an Ever-Changing Nation, held March 4-5 in Washington, DC.

March 17, 2001: *Presidential Results by Congressional Districts, 2000. Preliminary Summary*. Published by Polidata. These results also published in the *Cook Political Report*, a national political newsletter.

March 4, 2001: *Electoral Votes by Congressional District, 1952-2000*. Paper made available on the internet for political observers.

Clark Hamilton Bensen
Curriculum Vita, Page 13

December 28, 2000: *Apportionment Review, 2000.* Paper made available on the internet for political observers.

April 28, 2000: Selected papers presented to the Redistricting Conference of the Republican National Committee, held in Washington, DC.

January 5, 2000: *Shifts in Congressional Seats: Reapportionment and the 2000 Census.* Television show aired on C-SPAN, one of two guests discussing the Apportionment of Seats in the U.S. House following the 2000 Census.

December 29, 1999: *New Population Estimates Confirm Power Shift in U.S. House; Colorado picks up a seat; Illinois drops a seat; Georgia picks up two seats.* Press Release on Apportionment of the U.S. House following the 2000 Census, with 1999 Estimates and Projections for 2000 by POLIDATA.

October 15, 1999: *An Update on the Census Case; Commerce General Counsel Responds to Congress.* Press Release on the Census Case, an update on the letter from the General Counsel of the Department of Commerce.

October 1, 1999: *An Update on the Census Case; Census Monitoring Board Congressional Members Release Report.* Press Release on the new report analyzing statistical problems with the Bureau's methodology.

January 28, 1999: *Redistricting is An Apportionment Purpose: The Census Case.* Press Release on the impact of the Census Case.

January 26, 1999: *Congressional Reapportionment: Winners and Losers in 2000; New Set of Population Projections Adds Colorado as a A Winner.* Press Release on the Apportionment of the the U.S. House following the 2000 Census, with 1998 Estimates and Projections for 2000 by POLIDATA. [Updated following the Census Case on January 25, 1999.]

January 21, 1999: *Congressional Reapportionment: Winners and Losers in 2000; New Set of Population Projections Adds Colorado as a A Winner.* Press Release on the Apportionment of the the U.S. House following the 2000 Census, with 1998 Estimates and Projections for 2000 by POLIDATA.

December 31, 1998: *Congressional Reapportionment: Winners and Losers in 2000; Population Estimates for July 1998 Detail Seats Shifts; Adjustment Still an Issue.* Press Release on the Apportionment of the the U.S. House following the 2000 Census, with 1998 Estimates.

Clark Hamilton Bensen
Curriculum Vita, Page 14

November 3, 1998: *Brief of Amicus Curiae in Support of Appellees, U.S. Department of Commerce v. U.S. House of Representatives*, U.S. Sup. Ct., No. 98-404. co-authored with Mark Braden and Suvarna Rajguru.

February 8, 1998: *Congressional Reapportionment: Winners and Losers in 2000; Latest Population Estimates Detail Seats Shifts; Adjustment Still an Issue.* Press Release on the Apportionment of the the U.S. House following the 2000 Census, with 1997 Estimates.

January 1998: *Vote Goals, Projections of Registration and Turnout for 1998: with selected examples.* Political Analysis Notes, 98-1, Polidata, Lake Ridge, VA. An occasional newsletter.

October 1997: *Vote Goals, How Many Votes Do You Need to Win? Steps in Projecting Your Votes for Your District.* Political Analysis Notes, 97-3, Polidata, Lake Ridge, VA. An occasional newsletter.

September 16, 1997: *Comments on Race and Hispanic Origin Questions for the Census 2000 Dress Rehearsal.* Comments submitted to the Department of Commerce for the record.

September 12, 1997: *Remarks; 2000 Census Advisory Committee.* Washington, DC. Remarks on census adjustment through sampling and estimation submitted for the record.

September 1997: *Basics of the Census: Adjustment, Apportionment and Redistricting; Why do we even bother to count every person in America?* Political Analysis Notes 97-2, Polidata, Lake Ridge, VA. An occasional newsletter.

September 1997: *Was 1996 a Reprise of 1992? New Study Summarizes Results for States, Counties, Districts and Media Market.* Political Analysis Notes 97-1, Polidata, Lake Ridge, VA. An occasional newsletter.

August 7, 1997: *Remarks; Reapportionment Task Force, National Conference of State Legislatures.* Philadelphia, PA. Remarks on census adjustment through sampling and estimation submitted for the record.

September 26, 1997: *Remarks; 2000 Census Advisory Committee.* Washington, DC. Remarks on census adjustment through sampling and estimation submitted for the record.

September 5, 1996: *Confidence in Population Estimates from Sampling and Estimation Based upon the 1995 Test Census: A Preliminary Assessment.* Polidata, Lake Ridge, VA. An analysis

Clark Hamilton Bensen
Curriculum Vita, Page 15

of data from the 1995 Test Census and statistical error at various levels of census geography.

July 28, 1996: *Remarks; Reapportionment Task Force, National Conference of State Legislatures*. St. Louis, MO. Remarks on census adjustment through sampling and estimation submitted for the record.

??? 1994, Testimony before the Government Operations Committee, U.S. Senate, Washington, DC. Testimony on census adjustment and the Constitution.

October 5, 1992: *Jurisdictional Statement in Fund for Accurate and Informed Representation, Inc. (FAIR) v. Weprin*, U.S. Sup. Ct., No. 92-___. co-authored with Mark Braden.

POLITICS IN AMERICA, various volumes, Congressional Quarterly, Washington, DC. POLIDATA was the compiler of the Presidential Election Results by Congressional Districts (District Vote) which appear in selected editions of this biennial volume.

COMMITTEES IN THE U.S. CONGRESS, 1947-1992, VOLUMES 1 AND 2, with Garrison Nelson (as Technical Advisor), Congressional Quarterly, 1993 and 1994, Washington, DC.

PRE-1990 PUBLICATIONS:
"The 1986 Election in Vermont", with Frank M. Bryan, *Vermont History*, Fall 1988, Montpelier, Vt.

"Congressional Seat Shifts in the 1990 Reapportionment" and "How Congressional Seats are Assigned to States", REDISTRICTING LINES Newsletter, Volume 2, Number 1, Spring 1988, REPUBLICAN NATIONAL COMMITTEE, Washington, DC.

REPUBLICAN ALMANAC SERIES, 1987-1988: series editor for a series including *Republican Almanac, 1987* (co-editor); and ELECTION SUMMARY, 1986-1987; Republican National Committee, Washington, DC.

STATE SUMMARY BOOKS, 1986, editor, Republican National Committee, Washington, DC.

"Impact of Gerrymandering on Marginal Elections", REPUBLICAN NATIONAL LAWYERS ASSOCIATION Newsletter, Volume 3, Number 1, Winter 1987, Washington, DC.

Clark Hamilton Bensen
Curriculum Vita, Page 16

"Lawmakers Should Not Treat Election of Governor Too Lightly", Vermont Perspective editorial, *BURLINGTON (Vt.) FREE PRESS*, January 8, 1987, page 8A.

*1984-1985 Election Summary*, editor, Republican National Committee, Washington, DC.

"The 1984 Election in Vermont", with Frank M. Bryan, *Vermont History*, Fall 1985, Montpelier, Vt.

*1985 Republican Almanac*, editor, Republican National Committee, Washington, DC.

STATE SUMMARY BOOKS, 1984, editor, Republican National Committee, Washington, DC.

*1984 Republican Almanac*, co-editor, Republican National Committee, Washington, DC.

"The 1982 Election in Vermont", with Frank M. Bryan, *Vermont History*, Fall 1983, Montpelier, Vt.

*Primary and General Elections, Vermont, 1982*, editor, Vermont Secretary of State, Montpelier, Vt.

"The Luck of the Draw:  The Classification of Senators from Vermont", *Vermont History*, Summer 1981, Montpelier, Vt.

*Primary and General Elections, Vermont, 1980*, editor, Vermont Secretary of State, Montpelier, Vt.

*Primary and General Elections, Vermont, 1978*, editor, Vermont Secretary of State, Montpelier, Vt.


## PROFESSIONAL AFFILIATIONS:

Member, Vermont Bar Association.
Frequent attendee of conferences held by the National Conference of State Legislatures (NCSL) since the 1980s.

*[D:\PoliCorp\Bio\chbv_lb24a.doc]*

**PAGE INTENTIONALLY BLANK**

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016

# Attachment B;
# Appendix—Summary Tables

**PAGE INTENTIONALLY BLANK**

Appendix; Summary Tables

CONTRIBUTION LIMITS;

KREF TABLE

AND STATUTE

# Contribution Limits[1]

| | From an Individual | From a Permanent Committee (PAC)[2] | From a Contributing Organization[2] | From a Corporation | From an Executive Committee | From a Caucus Campaign Committee |
|---|---|---|---|---|---|---|
| **To a Candidate or Slate of Candidates** | $1,000 per election 121.150(6) | $1,000 per election[3] 121.150(6) | $1,000 per election 121.150(6) | **Prohibited** 121.025 & 121.035 | Unlimited[4, 6] 121.150(23) | Unlimited[5, 6] 121.150(23) |
| **To a Permanent Committee (PAC)** | $1,500 per year aggregate 121.150(10) | $1,500 per year aggregate 121.150(10) | $1,500 per year aggregate 121.150(10) | **Prohibited** 121.025 & 121.035 | $1,500 per year aggregate 121.150(10) | $1,500 per year aggregate 121.150(10) |
| **To a Political Issues Committee** | Unlimited | Unlimited | Unlimited | Unlimited 121.035 | Unlimited | Unlimited |
| **To an Executive Committee** | $2,500 per year aggregate 121.150(11) | $2,500 per year aggregate 121.150(11) | $2,500 per year aggregate 121.150(11) | **Prohibited** 121.025 & 121.035 | Unlimited Transfer of Funds | $2,500 per year aggregate 121.150(11) |
| **To a Caucus Campaign Committee** | $2,500 per year 121.150(11) | $2,500 per year 121.150(11) | $2,500 per year 121.150(11) | **Prohibited** 121.025 & 121.035 | $2,500 per year 121.150(11) | $2,500 per year 121.150(11) |

| | To a Candidate or Slate | To a School Board Candidate | To a Permanent Committee (PAC) | To an Issues Committee | To an Executive Committee | To a Caucus Campaign Committee |
|---|---|---|---|---|---|---|
| **Cash[7] Contributions** | $50 per election 121.150(4) | $50 per election 121.150(4) | $50 per election 121.150(4) | $50 per election 121.150(4) | $50 per election 121.150(4) | $50 per election 121.150(4) |
| **Anonymous Contributions** | $50 per election (Maximum aggregate $1,000 per election) 121.150(3) | $50 per election (Maximum aggregate $1,000 per election) 121.150(3) | $50 per election (Maximum aggregate $1,000 per election) 121.150(3) | $50 per election (Maximum aggregate $1,000 per election) 121.150(3) | $50 per election (Maximum aggregate $1,000 per election) 121.150(3) | $50 per election (Maximum aggregate $1,000 per election) 121.150(3) |

---

**Contribution Limits**

**1**   In-kind and monetary contributions jointly count toward both the "per election" and the "per year" contribution limits.

**2**   Contributing Organizations or PACs affiliated by bylaw structure or by registration shall be considered as one (1) committee for purposes of applying contribution limits. **KRS 121.150(7)**

**3**   The amount the candidate retains from PACs per election cannot be more than fifty percent (50%) of the candidate's total contributions, or ten thousand dollars ($10,000), whichever is greater. **KRS 121.150(23)(a)**

**4**   The contributions given by Executive Committees are unlimited. Party rules and or by-laws may prohibit Executive Committees and Caucus Campaign Committees from making contributions to candidates in non-partisan races. For more information, you may contact these committees.  The contributions that a candidate or slate of candidates may retain from an Executive Committee are limited. The limit is based on the total contributions received by the candidate per election. The amount the candidate retains from Executive Committees per election cannot be more than fifty percent (50%) of the candidate's total contributions, or ten thousand dollars ($10,000), whichever is greater. **KRS 121.150(23) (a)-(c)**

**5**   The contributions given by Caucus Campaign Committees are unlimited.  Party rules and or by-laws may prohibit Executive Committees and Caucus Campaign Committees from making contributions to candidates in non-partisan races. For more information, you may contact these committees.  The contributions that a candidate or slate of candidates may retain from Caucus Campaign Committees are limited. The limit is based on the total contributions received by the candidate per election. The amount the candidate retains from Caucus Campaign Committees per election cannot be more than fifty percent (50%) of the candidate's total contributions, or ten thousand dollars ($10,000), whichever is greater. **KRS 121.150(23)(a)-(c)**

**6**   Party rules and or by-laws may prohibit Executive Committees and Caucus Campaign Committees from making contributions to candidates in non-partisan races. For more information, you may contact these committees.

**7**   Contributions by cashier's check or money order are limited to fifty dollars ($50) per election unless the instrument identifies both the payor and the payee.  If the cashier's check or money order does identify both the payor and the payee, the instrument is considered a contribution by check. **KRS 121.150(4)**

PAGE INTENTIONALLY BLANK

Appendix; Summary Tables

CONTRIBUTION LIMITS;

STATUTE

(KRS 121.50)

**121.150   Campaign contribution and loan restrictions and expenditure limitations.**

(1)   No contribution shall be made or received, directly or indirectly, other than an independent expenditure, to support inauguration activities or to support or defeat a candidate, slate of candidates, constitutional amendment, or public question which will appear on the ballot in an election, except through the duly appointed campaign manager, or campaign treasurer of the candidate, slate of candidates, or registered committee. Any person making an independent expenditure, shall report these expenditures when the expenditures by that person exceed five hundred dollars ($500) in the aggregate in any one (1) election, on a form provided or using a format approved by the registry and shall sign a statement on the form, under penalty of perjury, that the expenditure was an actual independent expenditure and that there was no prior communication with the campaign on whose behalf it was made.

(2)   Except as provided in KRS 121.180(10), the solicitation from and contributions by campaign committees, caucus campaign committees, political issues committees, permanent committees, and party executive committees to any religious, charitable, civic, eleemosynary, or other causes or organizations established primarily for the public good is expressly prohibited; except that it shall not be construed as a violation of this section for a candidate or a slate of candidates to contribute to religious, civic, or charitable groups.

(3)   No candidate, slate of candidates, committee, or contributing organization, nor anyone acting on their behalf, shall accept any anonymous contribution in excess of fifty dollars ($50), and all anonymous contributions in excess of fifty dollars ($50) shall be returned to the donor, if the donor can be determined. If no donor is found, the contribution shall escheat to the state. No candidate, slate of candidates, committee, or contributing organization, nor anyone acting on their behalf shall accept anonymous contributions in excess of one thousand dollars ($1,000) in the aggregate in any one (1) election. Anonymous contributions in excess of one thousand dollars ($1,000) in the aggregate which are received in any one (1) election shall escheat to the state.

(4)   No candidate, slate of candidates, committee, or contributing organization, nor anyone on their behalf, shall accept a cash contribution in excess of fifty dollars ($50) in the aggregate from each contributor in any one (1) election. No candidate, slate of candidates, committee, or contributing organization, nor anyone on their behalf, shall accept a cashier's check or money order in excess of the maximum cash contribution limit unless the instrument clearly identifies both the payor and the payee. A contribution made by cashier's check or money order which identifies both the payor and payee shall be treated as a contribution made by check for purposes of the contribution limits contained in this section. No person shall make a cash contribution in excess of fifty dollars ($50) in the aggregate in any one (1) election to a candidate, slate of candidates, committee, or contributing organization, nor anyone on their behalf.

(5)   No candidate, slate of candidates, committee, contributing organization, nor anyone on their behalf, shall accept any contribution in excess of one hundred dollars ($100) from any person who shall not become eighteen (18) years of age on or

before the day of the next general election.

(6) No candidate, slate of candidates, campaign committee, political issues committee, nor anyone acting on their behalf, shall accept a contribution of more than one thousand dollars ($1,000) from any person, permanent committee, or contributing organization in any one (1) election. No person, permanent committee, or contributing organization shall contribute more than one thousand dollars ($1,000) to any one (1) candidate, campaign committee, political issues committee, nor anyone acting on their behalf, in any one (1) election.

(7) Permanent committees or contributing organizations affiliated by bylaw structure or by registration, as determined by the Registry of Election Finance, shall be considered as one (1) committee for purposes of applying the contribution limits of subsection (6) of this section.

(8) No permanent committee shall contribute funds to another permanent committee for the purpose of circumventing contribution limits of subsection (6) of this section.

(9) No person shall contribute funds to a permanent committee, political issues committee, or contributing organization for the purpose of circumventing the contribution limits of subsection (6) of this section.

(10) No person shall contribute more than one thousand five hundred dollars ($1,500) to all permanent committees and contributing organizations in any one (1) year.

(11) No person shall contribute more than two thousand five hundred dollars ($2,500) to the state executive committee of a political party and its subdivisions and affiliates in any one (1) year. No person shall contribute more than two thousand five hundred dollars ($2,500) to a caucus campaign committee in any one (1) year. Contributions a person makes to any executive committee other than the state executive committee in excess of one thousand dollars ($1,000) in any one (1) year shall be deposited in a separate account which the state executive committee maintains for the exclusive purpose of paying administrative costs incurred by the political party.

(12) No person shall make a payment, distribution, loan, advance, deposit, or gift of money to another person to contribute to a candidate, a slate of candidates, committee, contributing organization, or anyone on their behalf. No candidate, slate of candidates, committee, contributing organization, nor anyone on their behalf shall accept a contribution made by one (1) person who has received a payment, distribution, loan, advance, deposit, or gift of money from another person to contribute to a candidate, a slate of candidates, committee, contributing organization, or anyone on their behalf.

(13) No candidates running as a slate for the offices of Governor and Lieutenant Governor shall make combined total personal loans to their committee in excess of fifty thousand dollars ($50,000) in any one (1) election. No candidate for any other statewide elected state office shall lend to his committee any amount in excess of twenty-five thousand dollars ($25,000) in any one (1) election. In campaigning for all other offices, no candidate shall lend to his committee more than ten thousand dollars ($10,000) in any one (1) election.

(14) Subject to the provisions of subsection (18) of this section, no candidate or slate of candidates for nomination to any state, county, city, or district office, nor their campaign committees, nor anyone on their behalf, shall solicit or accept contributions for primary election expenses after the date of the primary. No person other than the candidate or slate of candidates shall contribute for primary election expenses after the date of the primary.

(15) Subject to the provisions of subsection (18) of this section, no candidate or slate of candidates for any state, county, city, or district office at a regular election, nor their campaign committees, nor anyone on their behalf, shall solicit or accept contributions for regular election expenses after the date of the regular election. No person other than the candidate or slate of candidates shall contribute for regular election expenses after the date of the regular election.

(16) Subject to the provisions of subsection (18) of this section, no candidate or slate of candidates for nomination or election to any state, county, city, or district office, nor their campaign committees, nor anyone on their behalf, shall solicit or accept contributions for special election expenses after the date of the special election. No person other than the candidate or slate of candidates shall contribute for special election expenses after the date of the special election.

(17) The provisions of subsections (14) and (15) of this section shall apply only to those candidates in a primary or regular election which shall be conducted subsequent to January 1, 1989. The provisions of subsection (16) of this section shall apply only to those candidates or slates of candidates in a special election which shall be conducted subsequent to January 1, 1993.

(18) A candidate, slate of candidates, or a campaign committee may solicit and accept contributions after the date of a primary election, regular election, or special election to defray necessary expenses that arise after the date of the election associated with election contests, recounts, and recanvasses of a specific election, complaints regarding alleged campaign finance violations that are filed with the registry pertaining to a specific election, or other legal actions pertaining to a specific election to which a candidate, slate of candidates, or campaign committee is a party. Reports of contributions received and expenditures made after the date of the specific election shall be made in accordance with KRS 121.180.

(19) No slate of candidates for Governor and Lieutenant Governor or their immediate families shall loan any money, service, or other thing of value to their campaign, and all moneys, services, or other things of value which are loaned shall be deemed a contribution, which may not be recovered by the slate of candidates, except to the extent of a combined total of fifty thousand dollars ($50,000).

(20) No candidate, slate of candidates, committee, except a political issues committee, or contributing organization, nor anyone on their behalf, shall knowingly accept a contribution from a corporation, directly or indirectly.

(21) Nothing in this section shall be construed to restrict the ability of a corporation to administer its permanent committee insofar as its actions can be deemed not to influence an election as prohibited by KRS 121.025.

(22) No candidate, slate of candidates, or committee, nor anyone on their behalf, shall

solicit a contribution of money or services from a state employee, whether or not the employee is covered by the classified service provisions of KRS Chapter 18A. However, it shall not be a violation of this subsection for a state employee to receive a solicitation directed to him as a registered voter in an identified precinct as part of an overall plan to contact voters not identified as state employees.

(23) (a)   A candidate or a slate of candidates for elective public office shall not accept contributions from permanent committees which, in the aggregate, exceed fifty percent (50%) of the total contributions accepted by the candidate or a slate of candidates in any one (1) election or ten thousand dollars ($10,000) in any one (1) election, whichever is the greater amount. The percentage of the total contributions or dollar amounts of contributions accepted by a candidate or a slate of candidates in an election that is accepted from permanent committees shall be calculated as of the day of each election. Funds in a candidate's or a slate of candidates' campaign account which are carried forward from one (1) election to another shall not be considered in calculating the acceptable percentage or dollar amount of contributions which may be accepted from permanent committees for the election for which the funds are carried forward. A candidate or a slate of candidates may, without penalty, contribute funds to his campaign account not later than sixty (60) days following the election so as not to exceed the permitted percentage or dollar amount of contributions which may be accepted from permanent committees or the candidate or a slate of candidates may, not later than sixty (60) days after the end of the election, refund any excess permanent committee contributions on a pro rata basis to the permanent committees whose contributions are accepted after the aggregate limit has been reached.

(b)   The provisions of paragraph (a) of this subsection regarding the receipt of aggregate contributions from permanent committees in any one (1) election shall also apply separately to the receipt of aggregate contributions from executive committees of any county, district, state, or federal political party in any one (1) election.

(c)   The provisions of paragraph (a) of this subsection regarding the receipt of aggregate contributions from permanent committees in any one (1) election shall also apply separately to the receipt of aggregate contributions from caucus campaign committees.

(24)   No candidate or slate of candidates for any office in this state shall accept a contribution, including an in-kind contribution, which is made from funds in a federal campaign account. No person shall make a contribution, including an in-kind contribution, from funds in a federal campaign account to any candidate or slate of candidates for any office in this state.

**Effective:** June 8, 2011

**History:**  Amended 2011 Ky. Acts ch. 51, sec. 1, effective June 8, 2011. -- Amended 2008 Ky. Acts ch. 129, sec. 11, effective July 15, 2008. -- Amended 2005 Ky. Acts ch. 105, sec. 5, effective March 16, 2005. -- Amended 2000 Ky. Acts ch. 398, sec. 4, effective July 14, 2000. -- Amended 1998 Ky. Acts ch. 599, sec. 1, effective July 15, 1998. -- Amended 1996 Ky. Acts ch. 153, sec. 3, effective July 15, 1996; ch. 188,

sec. 1, effective July 15, 1996; and ch. 372, sec. 1, effective April 12, 1996. -- Amended 1994 Ky. Acts ch. 458, sec. 8, effective July 15, 1994. -- Amended 1993 (1st Extra. Sess.) Ky. Acts ch. 4, sec. 57, effective September 16, 1993. -- Amended 1992 Ky. Acts ch. 288, sec. 25, effective July 14, 1992. -- Amended 1990 Ky. Acts ch. 314, sec. 1, effective July 13, 1990; and ch. 476, Pt. II, sec. 73, effective July 13, 1990. -- Amended 1988 Ky. Acts ch. 15, sec. 1, effective July 15, 1988; ch. 55, sec. 1, effective March 11, 1988; ch. 118, sec. 2, effective 1991; and ch. 341, sec. 43, effective July 15, 1988. -- Amended 1986 Ky. Acts ch. 100, sec. 4, effective July 15, 1986; and ch. 168, sec. 1, effective July 15, 1986. -- Amended 1980 Ky. Acts ch. 292, sec. 6, effective July 15, 1980. -- Created 1974 Ky. Acts ch. 130, sec. 187.

Appendix; Summary Tables

TOTAL CONTRIBUTIONS;

MEDIAN OF

SELECTED DISTRICTS

## Total Contributions, Median of Selected Districts — KY Legislature

*Based upon all districts with margin at 20% or under*                2002-2014

**Table 1. Median Total Contributions, All Sources, Selected Senate Districts**

|  | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 |
|---|---|---|---|---|---|---|---|
| Senate | $129,063 | $106,391 | $108,308 | $231,949 | $140,063 | $127,962 | $153,095 |
| Avg On:Off |  |  | $107,350 |  | $186,006 |  | $140,529 |

**Table 2. Median Total Contributions, All Sources, Selected House Districts**

|  | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 |
|---|---|---|---|---|---|---|---|
| House | $27,518 | $40,737 | $46,259 | $52,164 | $41,031 | $77,746 | $69,530 |
| Avg On:Off |  |  | $43,498 |  | $46,598 |  | $73,638 |

**Chart 1. Median Total Contributions, All Sources, Selected Senate Districts**



**Chart 2. Median Total Contributions, All Sources, Selected House Districts**



Appendix; Summary Tables

CONTRIBUTIONS FROM

SOURCES BY

CAMPAIGN MARGIN

## Contributions from Sources by Campaign Margin
*Breaks out of funds from source type to campaigns by margin of victory*

KY Legislature
2002-2014

**Table 1. % of Total Funds from Source Type given to Campaigns with Margins <= 20**

|     | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | Average |
|-----|------|------|------|------|------|------|------|---------|
| CAN | 50 | 52 | 71 | 71 | 81 | 58 | 41 | 61 |
| PTY | 88 | 91 | 84 | 92 | 81 | 90 | 86 | 87 |
| IND | 73 | 69 | 75 | 71 | 61 | 65 | 70 | 69 |
| PAC | 48 | 62 | 54 | 47 | 47 | 50 | 52 | 51 |

**Table 2. % of Total Funds from Source Type given to Campaigns with Margins > 20**

|     | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | Average |
|-----|------|------|------|------|------|------|------|---------|
| CAN | 50 | 48 | 29 | 29 | 19 | 42 | 59 | 39 |
| PTY | 12 | 9 | 16 | 8 | 19 | 10 | 14 | 13 |
| IND | 27 | 31 | 25 | 29 | 39 | 35 | 30 | 31 |
| PAC | 52 | 38 | 46 | 53 | 53 | 50 | 48 | 49 |

**Table 3. Ratio of Funds to Campaigns under 20 versus over 20**

|     | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | Average |
|-----|------|------|------|------|------|------|------|---------|
| CAN | 1.0 | 1.1 | 2.5 | 2.4 | 4.4 | 1.4 | 0.7 | 1.9 |
| PTY | 7.7 | 10.0 | 5.1 | 11.3 | 4.1 | 9.5 | 5.9 | 7.7 |
| IND | 2.8 | 2.2 | 3.0 | 2.5 | 1.5 | 1.8 | 2.3 | 2.3 |
| PAC | 0.9 | 1.6 | 1.2 | 0.9 | 0.9 | 1.0 | 1.1 | 1.1 |

*A ratio over 1.0 means more funds were given to campaigns with margins under 20.*

**Chart 1. Percentage of Funds Given to Campaigns with Margin under 20**



## Contributions from Sources by Campaign Margin
*Breaks out of funds from source type to campaigns by margin of victory*

KY Legislature
2002-2014

**Chart 2. Comparison for Under 20 and Over 20 for Source: CANDIDATES**



**Chart 3. Comparison for Under 20 and Over 20 for Source: PARTIES**



**Chart 4. Comparison for Under 20 and Over 20 for Source: INDIVIDUALS**



**Chart 5. Comparison for Under 20 and Over 20 for Source: PACs & ORGs**



**PAGE INTENTIONALLY BLANK**

Appendix; Summary Tables

COUNT OF

UNIQUE DONORS

INDIVIDUALS

## Count of Unique Donors, Individuals

*Based upon districts with margin at 20% or under*

KY Leg Offices

2002-2014

**Table 1. Contributions from Individuals with Breakout of Donors $1,000+ Total**

|  | [A] | [B] |  | [C] | [D] | [E] |  | [F] | [G] |
|---|---|---|---|---|---|---|---|---|---|
|  | #Donors | Sum All Ind |  | Avg | #> $1k | %Don |  | Sum $1k+ Ind | %Sum |
| **2002** | 2,583 | $1,138,902 | $ | 441 | 404 | 16 | $ | 555,290 | 49 |
| **2004** | 4,577 | $1,996,589 | $ | 436 | 764 | 17 | $ | 1,061,032 | 53 |
| **2006** | 4,361 | $1,871,029 | $ | 429 | 672 | 15 | $ | 1,025,371 | 55 |
| **2008** | 3,930 | $1,669,189 | $ | 425 | 577 | 15 | $ | 863,803 | 52 |
| **2010** | 3,654 | $2,193,358 | $ | 600 | 596 | 16 | $ | 1,393,612 | 64 |
| **2012** | 3,269 | $1,645,373 | $ | 503 | 495 | 15 | $ | 960,438 | 58 |
| **2014** | 3,154 | $1,759,424 | $ | 558 | 585 | 19 | $ | 1,095,765 | 62 |
| Avg | 3,647 | $1,753,409 | $ | 485 | 585 | 16 | $ | 993,616 | 56 |

**Chart 1. Number of Unique Donors with Breakout for Donors $1,000+ Total**



*Notes:*

*[A] Number of unique donors for these districts for general elections.*

*[B] Sum of contributions from all these individual donors.*

*[C] Average contribution per donor based upon aggregated transactions.*

*[D] Number of unique donors with aggregate contributions of at least $1,000.*

*[E] Donors with aggregate at least $1,000 as a percentage of all individual donors.*

*[F] Sum of contributions from all donors at least $1,000.*

*[G} Sum from donors at least $1,000 as a percentage of sum from all individuals.*

Appendix; Summary Tables

INDICATORS

ESTIMATING LOST

REVENUE BY YEAR:

SENATE

# MOD Indicators with Estimates of Lost Revenue by Year

**KY Senate**

*Summary of Maxed-Out Donor (MOD) Indicators by Year (selected races)*

2002-2014

**Table 1. MOD Participation and Reliance with Estimates for Each Scenario**

|  | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | **All Years** | **Std. Dev.** |
|---|---|---|---|---|---|---|---|---|---|
| MOD % Donors | 25.9 | 24.9 | 25.0 | 25.8 | 25.4 | 33.7 | 31.0 | **26.4** | 9 |
| MOD % Sum | 50.4 | 46.3 | 50.6 | 50.6 | 49.2 | 58.1 | 55.7 | **50.4** | 12 |
| # Campaigns | 6 | 6 | 5 | 4 | 16 | 4 | 2 | 43 | |
| **Scenario-A  (+50% = $1,500)** | | | | | | | | | |
| Loss %Income | 7.8 | 8.3 | 7.5 | 5.4 | 5.9 | 5.1 | 5.6 | **6.6** | 3 |
| Loss %Limited | 12.9 | 11.9 | 13.6 | 14.2 | 13.4 | 16.3 | 14.8 | **13.5** | 3 |
| %New Donors | 15.1 | 13.9 | 16.1 | 16.5 | 15.6 | 19.4 | 17.2 | **15.8** | 4 |
| **Scenario-B (100% = $2,000)** | | | | | | | | | |
| Loss %Income | 11.9 | 12.7 | 12.4 | 8.3 | 9.2 | 8.0 | 8.6 | **10.2** | 4 |
| Loss %Limited | 19.2 | 17.6 | 21.9 | 20.9 | 20.0 | 23.9 | 21.8 | **20.3** | 4 |
| %New Donors | 24.0 | 22.5 | 28.7 | 26.5 | 25.2 | 31.8 | 28.1 | **25.9** | 7 |

**Chart 1. Participation: MODs as % of Itemized Donors and Reliance: MOD CTRs as % of Dollars Subject to Limits**



**Chart 2. Estimated Losses as % of Overall Income; % of Limited Sources; % of Donor Base; SCENARIO A**



**Chart 3. Estimated Losses as % of Overall Income; % of Limited Sources; % of Donor Base; SCENARIO B**



Appendix; Summary Tables

INDICATORS

ESTIMATING LOST

REVENUE BY YEAR:

HOUSE

# MOD Indicators with Estimates of Lost Revenue by Year

**KY House**

*Summary of Maxed-Out Donor (MOD) Indicators by Year (selected races)*

2002-2014

**Table 1. MOD Participation and Reliance with Estimates for Each Scenario**

|  | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | **All Years** | **Std. Dev.** |
|---|---|---|---|---|---|---|---|---|---|
| MOD % Donors | 11.2 | 21.9 | 20.2 | 19.7 | 23.4 | 29.6 | 38.7 | **24.6** | **15** |
| MOD % Sum | 26.8 | 42.9 | 39.5 | 39.9 | 46.4 | 54.0 | 64.0 | **46.3** | **18** |
| # Campaigns | 12 | 40 | 34 | 16 | 24 | 26 | 28 | 180 | |
| **Scenario-A  (+50% = $1,500)** | | | | | | | | | |
| Loss %Income | 4.3 | 7.4 | 5.3 | 5.4 | 6.0 | 7.2 | 10.0 | **6.8** | **3** |
| Loss %Limited | 8.5 | 12.5 | 11.3 | 12.7 | 13.7 | 15.5 | 17.3 | **13.3** | **4** |
| %New Donors | 9.7 | 14.4 | 12.0 | 14.5 | 15.9 | 18.8 | 21.1 | **15.5** | **6** |
| **Scenario-B (100% = $2,000)** | | | | | | | | | |
| Loss %Income | 6.8 | 11.5 | 8.6 | 8.6 | 9.3 | 10.9 | 14.8 | **10.5** | **5** |
| Loss %Limited | 13.7 | 19.0 | 17.5 | 19.3 | 20.6 | 22.5 | 24.5 | **20.0** | **6** |
| %New Donors | 16.6 | 24.1 | 22.7 | 24.8 | 26.7 | 29.7 | 32.7 | **25.9** | **11** |

**Chart 1. Participation: MODs as % of Itemized Donors and Reliance: MOD CTRs as % of Dollars Subject to Limits**



**Chart 2. Estimated Losses as % of Overall Income; % of Limited Sources; % of Donor Base; SCENARIO A**



**Chart 3. Estimated Losses as % of Overall Income; % of Limited Sources; % of Donor Base; SCENARIO B**



Appendix; Summary Tables

INDICATORS

ESTIMATING LOST

REVENUE BY YEAR:

STATEWIDE OFFICES

# MOD Indicators with Estimates of Lost Revenue by Year

**KY State Offices**

*Summary of Maxed-Out Donor (MOD) Indicators by Year (all offices)*

2003-2015

**Table 1. MOD Participation and Reliance with Estimates for Each Scenario**

| | 2003 | | 2007 | | 2011 | | 2015 | All Years | Std. Dev. |
|---|---|---|---|---|---|---|---|---|---|
| MOD % Donors | 29.9 | - | 28.7 | - | 34.8 | - | 34.9 | **32.1** | **13** |
| MOD % Sum | 53.4 | - | 51.7 | - | 60.4 | - | 60.0 | **56.4** | **15** |
| # Campaigns | 12 | - | 12 | - | 12 | - | 12 | 48 | |
| **Scenario-A  (+50% = $1,500)** | | | | | | | | | |
| Loss %Income | 11.1 | - | 10.9 | - | 10.0 | - | 10.8 | **10.7** | **4** |
| Loss %Limited | 14.4 | - | 15.2 | - | 16.7 | - | 16.9 | **15.8** | **4** |
| %New Donors | 17.4 | - | 18.2 | - | 20.1 | - | 20.6 | **19.1** | **5** |
| **Scenario-B (100% = $2,000)** | | | | | | | | | |
| Loss %Income | 16.8 | - | 16.6 | - | 15.0 | - | 16.2 | **16.2** | **6** |
| Loss %Limited | 21.6 | - | 22.5 | - | 24.3 | - | 24.6 | **23.2** | **5** |
| %New Donors | 28.9 | - | 29.8 | - | 32.2 | - | 32.8 | **30.9** | **9** |

**Chart 1. Participation: MODs as % of Itemized Donors and Reliance: MOD CTRs as % of Dollars Subject to Limits**



**Chart 2. Estimated Losses as % of Overall Income; % of Limited Sources; % of Donor Base; SCENARIO A**



**Chart 3. Estimated Losses as % of Overall Income; % of Limited Sources; % of Donor Base; SCENARIO B**



Appendix; Summary Tables

SUMMARY OF

INDICATORS FOR

ITEMIZED CONTRIBUTIONS:

STATEWIDE OFFICES

BY YEAR

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

**KY State Offices**

All 2003-2015

Based upon Itemized Transactions subject to Limits (MOD--Maxed Out Donor)

G--Gov/Ltg; T--Sec of State; A--Atty General; J--Treasurer; I--Auditor; F-Agriculture. I--Incumbent; C--Challenger; O--Open Seat

**Chart 1. MODs as % Sum of Itemized Transactions as a % of Number of Itemized Donors, 2003**



**Chart 2. MODs as % Sum of Itemized Transactions as a % of Number of Itemized Donors, 2007**



## Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices
All 2003-2015

Based upon Itemized Transactions subject to Limits (MOD--Maxed Out Donor)

G--Gov/Ltg; T--Sec of State; A--Atty General; J--Treasurer; I--Auditor; F-Agriculture. I--Incumbent; C--Challenger; O--Open Seat

**Chart 3. MODs as % Sum of Itemized Transactions as a % of Number of Itemized Donors, 2011**



**Chart 4. MODs as % Sum of Itemized Transactions as a % of Number of Itemized Donors, 2015**



**PAGE INTENTIONALLY BLANK**

Appendix; Summary Tables

RECEIPTS BY SOURCE

BY TYPE

OF CAMPAIGN:

SENATE

Receipts by Source by Type of Campaign

*Source generally determined from reports as filed*
*"ALL" here refers to the subset of campaigns under review*

KY State Senate

Selected Districts, 2002-2014

% Margin of 10 or under

**Chart 1. % of Receipts by Source by Type of Campaign**



**Chart 2. Total Receipts by Type of Campaign**



**Chart 3. Total Receipts Compared to the Value for Universe of Campaigns (ALL)**



# Receipts by Source by Type of Campaign

*Source generally determined from reports as filed*
*"ALL" here refers to the subset of campaigns under review*

**KY State Senate**

Selected Districts, 2002-2014
% Margin of 10 or under

### Table 1. Receipts by Source Arranged by Source

|     |             | ALL  | Dem  | Rep  | Inc  | Cha  | Ope  | Win  | Los  |
|-----|-------------|------|------|------|------|------|------|------|------|
| MIS | *Miscellaneous* | 16.6 | 12.6 | 21.6 | 14.9 | 19.8 | 16.0 | 18.9 | 14.4 |
| CAN | *Candidate*     | 9.1  | 10.4 | 8.6  | 6.4  | 8.1  | 18.8 | 6.8  | 11.4 |
| PTY | *Party*         | 27.0 | 25.0 | 29.8 | 25.4 | 28.6 | 29.8 | 27.6 | 26.4 |
| IND | *Individuals*   | 36.3 | 39.1 | 31.3 | 36.3 | 37.3 | 28.0 | 33.6 | 38.9 |
| PAC | *PACs & Cont.*  | 10.9 | 12.8 | 8.6  | 17.0 | 6.1  | 7.4  | 12.9 | 8.9  |
| OTH | *Others*        | 0.1  | 0.0  | 0.2  | 0.1  | 0.2  | 0.1  | 0.1  | 0.1  |

Notes for Table 1. Boxed values compare across row.

a) Largest role for candidates is OPENs; largest for parties is REPUBLICANs and OPENs.

b) Largest role for individuals is DEMOCRATs and LOSING.

c) Largest role for PACs & ORGs is INCUMBENTS.

### Table 2. Comparison of Total Receipts with Value for All Campaigns in Universe (ALL)

|          | ALL       | Dem       | Rep       | Inc       | Cha       | Ope        | Win       | Los        |
|----------|-----------|-----------|-----------|-----------|-----------|------------|-----------|------------|
| Receipts | $171,213  | $187,794  | $154,096  | $176,958  | $185,543  | $146,411   | $183,909  | $159,094   |
| Net#     | $0        | $16,581   | ($17,117) | $5,745    | $14,330   | ($24,802)  | $12,696   | ($12,119)  |
| Net%     | -         | **9.7**   | (10.0)    | 3.4       | **8.4**   | (14.5)     | 7.4       | (7.1)      |

Notes for Table 2.

a) Campaigns spending most in comparison to ALL are DEM and CHALLENGER campaigns.

b) Campaigns spending least in comparison to ALL are REP and OPEN campaigns.

c) WINNING campaigns spent more than LOSING ones: $24,815, or 16% more.

### Table 3. Receipts by Source Arranged by Rank for All Campaigns in Universe (ALL)

|     |             | ALL  | Dem  | Rep  | Inc  | Cha  | Ope  | Win  | Los  |
|-----|-------------|------|------|------|------|------|------|------|------|
| **IND** | **Individuals** | **36.3** | **39.1** | **31.3** | **36.3** | **37.3** | 28.0 | **33.6** | **38.9** |
| <u>PTY</u> | <u>Party</u> | <u>27.0</u> | <u>25.0</u> | <u>29.8</u> | <u>25.4</u> | <u>28.6</u> | **29.8** | <u>27.6</u> | <u>26.4</u> |
| MIS | *Miscellaneous* | 16.6 | 12.6 | 21.6 | 14.9 | 19.8 | 16.0 | 18.9 | 14.4 |
| PAC | *PACs & Cont.*  | 10.9 | 12.8 | 8.6  | 17.0 | 6.1  | 7.4  | 12.9 | 8.9  |
| CAN | Candidate       | 9.1  | 10.4 | 8.6  | 6.4  | 8.1  | 18.8 | 6.8  | 11.4 |
| OTH | Others          | 0.1  | 0.0  | 0.2  | 0.1  | 0.2  | 0.1  | 0.1  | 0.1  |

Notes for Table 3. Bold for first, underline for second, compared by column.

a) INDIVIDUALS comprise biggest portion for all types except for OPEN campaigns where they are second.

b) PARTIES comprise second biggest portion for all types except for OPEN campaigns where they are first.

### Table 4. Receipts from Individuals compared to Parties and PACs

|     |             | ALL  | Dem  | Rep  | Inc  | Cha  | Ope  | Win  | Los  |
|-----|-------------|------|------|------|------|------|------|------|------|
| IND | Individuals | 36.3 | 39.1 | 31.3 | 36.3 | 37.3 | 28.0 | 33.6 | 38.9 |
| PTY | Party       | 27.0 | 25.0 | 29.8 | 25.4 | 28.6 | 29.8 | 27.6 | 26.4 |
| PAC | PACs & Cont. | 10.9 | 12.8 | 8.6 | 17.0 | 6.1 | 7.4 | 12.9 | 8.9 |
| Sum | Ind+Pty+PACs | 74.2 | 76.9 | 69.7 | 78.7 | 71.9 | 65.1 | 74.1 | 74.2 |
| P+P | Pty & PACs  | 37.9 | 37.8 | 38.3 | 42.4 | 34.6 | 37.2 | 40.6 | 35.3 |
| Net | P&P - Ind   | 1.6  | (1.3) | **7.0** | **6.1** | (2.7) | **9.2** | **7.0** | (3.5) |

Notes for Table 4. Boxed values compare across row.

a) INDs & PTYs & PACs comprise biggest portion for DEM and INCUMBENT campaigns

b) Parties & PACS combined comprise biggest portion for INCUMBENT and WINNING campaigns.

c) Parties & PACs are greater than INDIVIDUALS for REP; INCUMBENT; OPEN and WINNING campaigns.

**PAGE INTENTIONALLY BLANK**

Appendix; Summary Tables

RECEIPTS BY SOURCE

BY TYPE

OF CAMPAIGN:

HOUSE

Receipts by Source by Type of Campaign

*Source generally determined from reports as filed*
*"ALL" here refers to the subset of campaigns under review*

KY State House

Selected Districts, 2002-2014

% Margin of 10 or under

**Chart 1. % of Receipts by Source by Type of Campaign**



**Chart 2. Total Receipts by Type of Campaign**



**Chart 3. Total Receipts Compared to the Value for Universe of Campaigns (ALL)**



## Receipts by Source by Type of Campaign

*Source generally determined from reports as filed*
*"ALL" here refers to the subset of campaigns under review*

**KY State House**

Selected Districts, 2002-2014
% Margin of 10 or under

**Table 1. Receipts by Source Arranged by Source**

|     |               | ALL  | Dem  | Rep  | Inc  | Cha  | Ope  | Win  | Los  |
|-----|---------------|------|------|------|------|------|------|------|------|
| MIS | Miscellaneous | 18.6 | 22.3 | 15.0 | 22.6 | 17.7 | 11.7 | 18.7 | 18.5 |
| CAN | Candidate     | 7.5  | 5.5  | 9.5  | 4.3  | 11.8 | 4.9  | 5.3  | 9.7  |
| PTY | Party         | 23.3 | 23.8 | 22.9 | 19.2 | 24.1 | 31.6 | 22.5 | 24.1 |
| IND | Individuals   | 33.6 | 28.6 | 38.3 | 29.4 | 37.1 | 35.4 | 33.7 | 33.6 |
| PAC | PACs & Cont.  | 16.0 | 19.4 | 12.7 | 24.1 | 9.0  | 12.3 | 19.5 | 12.5 |
| OTH | Others        | 0.4  | 0.4  | 0.5  | 0.3  | 0.3  | 1.1  | 0.3  | 0.5  |

Notes for Table 1. Boxed values compare across row.
   a) Largest role for candidates is CHALLENGERs; largest for parties is OPENs.
   b) Largest role for individuals is REPs and CHALLENGERS.
   c) Largest role for PACs & ORGs is INCUMBENTS.

**Table 2. Comparison of Total Receipts with Value for All Campaigns in Universe (ALL)**

|          | ALL      | Dem      | Rep       | Inc      | Cha       | Ope      | Win      | Los       |
|----------|----------|----------|-----------|----------|-----------|----------|----------|-----------|
| Receipts | $59,031  | $69,149  | $48,323   | $66,947  | $53,857   | $59,404  | $62,631  | $55,431   |
| Net#     | $0       | $10,118  | ($10,708) | $7,916   | ($5,174)  | $373     | $3,600   | ($3,600)  |
| Net%     | -        | 17.1     | (18.1)    | 13.4     | (8.8)     | 0.6      | 6.1      | (6.1)     |

Notes for Table 2.
   a) Campaigns spending most in comparison to ALL are DEM and INCUMBENT campaigns.
   b) Campaigns spending least in comparison to ALL are REP and CHALLENGER campaigns.
   c) WINNING campaigns spent more than LOSING ones: $7,200, or 13% more.

**Table 3. Receipts by Source Arranged by Rank for All Campaigns in Universe (ALL)**

|     |               | ALL  | Dem  | Rep  | Inc  | Cha  | Ope  | Win  | Los  |
|-----|---------------|------|------|------|------|------|------|------|------|
| **IND** | **Individuals** | 33.9 | 28.2 | 39.1 | 29.2 | 37.0 | 37.2 | 33.6 | 34.1 |
| PTY | Party         | 24.6 | 24.7 | 24.4 | 20.1 | 25.6 | 32.8 | 23.4 | 25.7 |
| MIS | Miscellaneous | 18.6 | 22.0 | 15.4 | 22.5 | 18.1 | 11.3 | 18.2 | 19.0 |
| PAC | PACs & Cont.  | 15.8 | 18.5 | 13.2 | 23.7 | 8.9  | 12.3 | 19.1 | 12.4 |
| CAN | Candidate     | 6.7  | 6.1  | 4.4  | 4.1  | 10.0 | 5.2  | 5.3  | 8.2  |
| OTH | Others        | 0.5  | 0.4  | 0.5  | 0.4  | 0.4  | 1.2  | 0.4  | 0.6  |

Notes for Table 3. Bold for first, underline for second, compared by column.
   a) INDIVIDUALS comprise biggest portion for all types of campaigns.
   b) PARTIES comprise second biggest portion for all types except for INCUMBENT campaigns where PACs are second.

**Table 4. Receipts from Individuals compared to Parties and PACs**

|     |                | ALL  | Dem  | Rep  | Inc  | Cha  | Ope  | Win  | Los  |
|-----|----------------|------|------|------|------|------|------|------|------|
| IND | Individuals    | 33.9 | 28.2 | 39.1 | 29.2 | 37.0 | 37.2 | 33.6 | 34.1 |
| PTY | Party          | 24.6 | 24.7 | 24.4 | 20.1 | 25.6 | 32.8 | 23.4 | 25.7 |
| PAC | PACs & Cont.   | 15.8 | 18.5 | 13.2 | 23.7 | 8.9  | 12.3 | 19.1 | 12.4 |
| Sum | Ind+Pty+PACs   | 74.2 | 71.4 | 76.7 | 73.0 | 71.5 | 82.3 | 76.2 | 72.2 |
| P+P | Pty & PACs     | 40.3 | 43.2 | 37.5 | 43.8 | 34.5 | 45.1 | 42.6 | 38.1 |
| Net | P&P - Ind      | 6.4  | 15.0 | (1.6)| 14.6 | (2.5)| 7.9  | 9.0  | 3.9  |

Notes for Table 4. Boxed values compare across row.
   a) INDs & PTYs & PACs comprise biggest portion for REP and OPEN and WINNING campaigns
   b) Parties & PACS combined comprise biggest portion for INCUMBENT and OPEN campaigns.
   c) Parties & PACs are greater than INDIVIDUALS for DEM; INCUMBENT;  OPEN and WINNING campaigns.

**PAGE INTENTIONALLY BLANK**

Appendix; Summary Tables

COMPETITION LEVEL

WITH

CAMPAIGN INCOME:

CHARTS AND TABLE:

SENATE: 2002-2014

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate
2002

Chart 1. Competition Level (across) with Total Contributions (up/down) 2002 State Senate--All Candidates



*Sum 1, N=31:*     A. Average Margin of Victory: 35.1; Average Contributions: $85,891
B. Increase in Contributions per 1% increase in Competition: $1,293

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

### Kentucky State Senate
### 2002

Chart 2. Competition Level (across) with Total Contributions (up/down) 2002 State Senate--Margin Under 20%



*Sum 2, N=16:*    A. Average Margin of Victory: 10.9; Average Contributions: $132,581; $129,063

B. Increase in Contributions per 1% increase in Competition: $3,844

C. Labels are included if the contributions are 1.0 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2002

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A]<br>Line | [B]<br>Dst | [C]<br>Party | [D]<br>Candidate/Inc | [E]<br>WF | [F]<br>Rank | [G]<br>Votes | [H]<br>%Votes | [I]<br>Margin | [J]<br>Comp. | [K]<br>All Contribs. | [L]<br>$ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | Dem | Sanderson | | 2 | 16,589 | 49.5 | 1.1 | 98.9 | $ 267,244 | $ 16.1 |
| 2 | 36 | Dem | Jelsma | | 2 | 20,175 | 42.1 | 15.7 | 84.3 | $ 252,233 | $ 12.5 |
| 3 | 34 | Dem | Worley* | D | 1 | 13,162 | 53.9 | 7.8 | 92.2 | $ 189,439 | $ 14.4 |
| 4 | 2 | Rep | Leeper* | R | 1 | 16,950 | 50.5 | 1.1 | 98.9 | $ 174,583 | $ 10.3 |
| 5 | 8 | Dem | Boswell* | D | 1 | 16,871 | 54.2 | 8.3 | 91.7 | $ 167,429 | $ 9.9 |
| 6 | 38 | Rep | Seum* | R | 1 | 20,884 | 57.7 | 15.3 | 84.7 | $ 161,920 | $ 7.8 |
| 7 | 36 | Rep | Denton* | R | 1 | 27,698 | 57.9 | 15.7 | 84.3 | $ 161,914 | $ 5.8 |
| 8 | 20 | Dem | Belcher~ | | 2 | 13,266 | 43.5 | 12.9 | 87.1 | $ 144,491 | $ 10.9 |
| 9 | 6 | Dem | Rhoads~ | D | 1 | 17,640 | 62.0 | 23.9 | 76.1 | $ 122,357 | $ 6.9 |
| 10 | 20 | Rep | Tapp~ | R | 1 | 17,204 | 56.5 | 12.9 | 87.1 | $ 113,636 | $ 6.6 |
| 11 | 38 | Rep | Roberts | | 2 | 15,333 | 42.3 | 15.3 | 84.7 | $ 109,996 | $ 7.2 |
| 12 | 30 | Dem | Mongiardo* | D | 1 | 21,777 | 65.6 | 31.3 | 68.7 | $ 109,314 | $ 5.0 |
| 13 | 8 | Rep | Treesh | | 2 | 14,275 | 45.8 | 8.3 | 91.7 | $ 86,357 | $ 6.0 |
| 14 | 12 | Dem | Hord | | 2 | 13,610 | 42.7 | 14.6 | 85.4 | $ 85,422 | $ 6.3 |
| 15 | 10 | Dem | Fair | | 2 | 8,597 | 36.1 | 27.9 | 72.1 | $ 79,918 | $ 9.3 |
| 16 | 4 | Dem | Herron* | D | 1 | 15,975 | 55.7 | 11.4 | 88.6 | $ 70,203 | $ 4.4 |
| 17 | 12 | Rep | Kerr* | R | 1 | 18,276 | 57.3 | 14.6 | 85.4 | $ 68,356 | $ 3.7 |
| 18 | 30 | Rep | Turner | | 2 | 11,399 | 34.4 | 31.3 | 68.7 | $ 60,751 | $ 5.3 |
| 19 | 10 | Rep | Tori* | R | 1 | 15,241 | 63.9 | 27.9 | 72.1 | $ 41,796 | $ 2.7 |
| 20 | 4 | Rep | Williams | | 2 | 12,709 | 44.3 | 11.4 | 88.6 | $ 35,735 | $ 2.8 |
| 21 | 34 | Rep | Metcalf | | 2 | 11,261 | 46.1 | 7.8 | 92.2 | $ 32,335 | $ 2.9 |
| 22 | 6 | Rep | Ramey~ | | 2 | 10,834 | 38.1 | 23.9 | 76.1 | $ 30,227 | $ 2.8 |
| 23 | 22 | Rep | Buford* | R | 1 | 21,754 | 100.0 | 100.0 | - | $ 23,985 | $ 1.1 |
| 24 | 18 | Rep | Borders* | R | 1 | 15,959 | 61.9 | 23.8 | 76.2 | $ 18,975 | $ 1.2 |
| 25 | 14 | Rep | Kelly* | R | 1 | 19,752 | 100.0 | 100.0 | - | $ 11,616 | $ 0.6 |
| 26 | 16 | Rep | Williams* | R | 1 | 18,518 | 100.0 | 100.0 | - | $ 11,250 | $ 0.6 |
| 27 | 26 | Rep | Harris* | R | 1 | 29,515 | 100.0 | 100.0 | - | $ 9,066 | $ 0.3 |
| 28 | 28 | Dem | Palmer* | D | 1 | 18,739 | 100.0 | 100.0 | - | $ 7,950 | $ 0.4 |
| 29 | 18 | Dem | Miller | | 2 | 9,823 | 38.1 | 23.8 | 76.2 | $ 5,918 | $ 0.6 |
| 30 | 32 | Rep | Guthrie* | R | 1 | 19,498 | 100.0 | 100.0 | - | $ 5,525 | $ 0.3 |
| 31 | 24 | Rep | Stine* | R | 1 | 18,651 | 100.0 | 100.0 | - | $ 2,693 | $ 0.1 |

**PAGE INTENTIONALLY BLANK**

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate
2004

Chart 1. Competition Level (across) with Total Contributions (up/down) 2004 State Senate--All Candidates



*Sum 1, N=28:*     A. Average Margin of Victory: 41.6; Average Contributions: $79,652

B. Increase in Contributions per 1% increase in Competition: $1,271

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate
2004

Chart 2. Competition Level (across) with Total Contributions (up/down) 2004 State Senate--Margin Under 20%



*Sum 2, N=12:*     A. Average Margin of Victory: 9.2; Average Contributions: $113,249; $106,391

B. Increase in Contributions per 1% increase in Competition: $1,310

C. Labels are included if the contributions are 1.0 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate
2004

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 17 | Rep | Thayer* | R | 1 | 25,951 | 55.5 | 11.0 | 89.0 | $ 254,359 | $ 9.8 |
| 2 | 31 | Dem | Jones* | D | 1 | 23,952 | 61.2 | 22.4 | 77.6 | $ 218,380 | $ 9.1 |
| 3 | 31 | Rep | Ratliff | | 2 | 15,187 | 38.8 | 22.4 | 77.6 | $ 217,639 | $ 14.3 |
| 4 | 23 | Rep | Westwood~ | R | 1 | 21,864 | 53.3 | 6.6 | 93.4 | $ 187,260 | $ 8.6 |
| 5 | 7 | Rep | Fletcher~ | | 2 | 19,708 | 37.0 | 25.9 | 74.1 | $ 135,649 | $ 6.9 |
| 6 | 5 | Rep | Gibson~ | R | 1 | 23,717 | 55.2 | 10.4 | 89.6 | $ 130,685 | $ 5.5 |
| 7 | 1 | Rep | Winters~ | R | 1 | 23,701 | 51.2 | 2.4 | 97.6 | $ 127,458 | $ 5.4 |
| 8 | 7 | Dem | Carroll~ | D | 1 | 33,509 | 63.0 | 25.9 | 74.1 | $ 113,562 | $ 3.4 |
| 9 | 17 | Dem | Wallace | | 2 | 20,826 | 44.5 | 11.0 | 89.0 | $ 113,025 | $ 5.4 |
| 10 | 3 | Dem | Pendleton~ | D | 1 | 18,189 | 53.9 | 7.8 | 92.2 | $ 106,997 | $ 5.9 |
| 11 | 5 | Dem | Cannon~ | | 2 | 19,233 | 44.8 | 10.4 | 89.6 | $ 105,786 | $ 5.5 |
| 12 | 23 | Dem | Groob~ | | 2 | 19,158 | 46.7 | 6.6 | 93.4 | $ 95,329 | $ 5.0 |
| 13 | 1 | Dem | Null~ | | 2 | 22,603 | 48.8 | 2.4 | 97.6 | $ 86,445 | $ 3.8 |
| 14 | 27 | Rep | York | | 2 | 18,043 | 41.6 | 16.8 | 83.2 | $ 74,209 | $ 4.1 |
| 15 | 27 | Dem | Blevins* | D | 1 | 25,339 | 58.4 | 16.8 | 83.2 | $ 65,064 | $ 2.6 |
| 16 | 35 | Dem | Angel~ | D | 1 | 29,423 | 77.8 | 55.5 | 44.5 | $ 45,745 | $ 1.6 |
| 17 | 19 | Rep | Smrt | | 2 | 22,964 | 38.5 | 23.1 | 76.9 | $ 41,341 | $ 1.8 |
| 18 | 19 | Dem | Shaughnessy* | D | 1 | 36,749 | 61.5 | 23.1 | 76.9 | $ 37,395 | $ 1.0 |
| 19 | 25 | Rep | Stivers* | R | 1 | 20,928 | 100.0 | 100.0 | - | $ 18,100 | $ 0.9 |
| 20 | 3 | Rep | Hann~ | | 2 | 15,557 | 46.1 | 7.8 | 92.2 | $ 12,373 | $ 0.8 |
| 21 | 9 | Rep | Sanders* | R | 1 | 29,661 | 100.0 | 100.0 | - | $ 11,898 | $ 0.4 |
| 22 | 33 | Dem | Neal* | D | 1 | 33,552 | 100.0 | 100.0 | - | $ 7,665 | $ 0.2 |
| 23 | 11 | Rep | Roeding* | R | 1 | 39,618 | 100.0 | 100.0 | - | $ 6,468 | $ 0.2 |
| 24 | 29 | Dem | Turner* | D | 1 | 28,625 | 100.0 | 100.0 | - | $ 5,100 | $ 0.2 |
| 25 | 13 | Dem | Scorsone* | D | 1 | 29,055 | 100.0 | 100.0 | - | $ 4,445 | $ 0.2 |
| 26 | 21 | Rep | Jensen~ | R | 1 | 27,386 | 100.0 | 100.0 | - | $ 2,985 | $ 0.1 |
| 27 | 35 | Rep | Burrell~ | | 2 | 8,414 | 22.2 | 55.5 | 44.5 | $ 2,485 | $ 0.3 |
| 28 | 15 | Rep | McGaha* | R | 1 | 34,131 | 100.0 | 100.0 | - | $ 2,400 | $ 0.1 |

PAGE INTENTIONALLY BLANK

# Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2006

Chart 1. Competition Level (across) with Total Contributions (up/down) 2006 State Senate--All Candidates



*Sum 1, N=27:*    A. *Average Margin of Victory: 51.0; Average Contributions: $66,530*

B. *Increase in Contributions per 1% increase in Competition: $1,106*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

### Kentucky State Senate
### 2006

Chart 2. Competition Level (across) with Total Contributions (up/down) 2006 State Senate--Margin Under 20%



Sum 2, N=12:    *A. Average Margin of Victory: 9.3; Average Contributions: $118,605; $108,308*

*B. Increase in Contributions per 1% increase in Competition: -$1,413*

*C. Labels are included if the contributions are 1.0 times the average*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2006

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 34 | Dem | Worley* | D | 1 | 16,567 | 57.5 | 14.9 | 85.1 | $ 271,748 | $ 16.4 |
| 2 | 12 | Dem | Keller | | 2 | 15,751 | 43.4 | 13.2 | 86.8 | $ 232,159 | $ 14.7 |
| 3 | 12 | Rep | Kerr* | R | 1 | 20,545 | 56.6 | 13.2 | 86.8 | $ 217,289 | $ 10.6 |
| 4 | 2 | Dem | Hubbard | | 2 | 15,439 | 40.9 | 0.2 | 99.8 | $ 180,646 | $ 11.7 |
| 5 | 6 | Dem | Rhoads* | D | 1 | 22,514 | 69.7 | 39.5 | 60.5 | $ 123,263 | $ 5.5 |
| 6 | 10 | Dem | Goodman | | 2 | 12,434 | 42.9 | 14.2 | 85.8 | $ 116,893 | $ 9.4 |
| 7 | 2 | Ind | Leeper* | I | 1 | 15,497 | 41.1 | 0.2 | 99.8 | $ 108,366 | $ 7.0 |
| 8 | 2 | Rep | Archer+ | | 3 | 6,792 | 18.0 | 0.2 | 99.8 | $ 108,249 | $ 15.9 |
| 9 | 16 | Rep | Williams* | R | 1 | 21,578 | 71.8 | 43.6 | 56.4 | $ 47,650 | $ 2.2 |
| 10 | 24 | Rep | Stine* | R | 1 | 22,877 | 100.0 | 100.0 | - | $ 46,916 | $ 2.1 |
| 11 | 34 | Rep | Metcalf | | 2 | 12,263 | 42.5 | 14.9 | 85.1 | $ 45,467 | $ 3.7 |
| 12 | 10 | Rep | Tori* | R | 1 | 16,556 | 57.1 | 14.2 | 85.8 | $ 43,269 | $ 2.6 |
| 13 | 6 | Rep | McGary | | 2 | 9,768 | 30.3 | 39.5 | 60.5 | $ 41,956 | $ 4.3 |
| 14 | 18 | Rep | Borders* | R | 1 | 17,489 | 52.8 | 5.6 | 94.4 | $ 38,489 | $ 2.2 |
| 15 | 18 | Dem | Allen | | 2 | 15,619 | 47.2 | 5.6 | 94.4 | $ 30,955 | $ 2.0 |
| 16 | 38 | Rep | Seum* | R | 1 | 22,452 | 57.5 | 15.0 | 85.0 | $ 29,725 | $ 1.3 |
| 17 | 22 | Rep | Buford* | R | 1 | 25,164 | 100.0 | 100.0 | - | $ 28,707 | $ 1.1 |
| 18 | 36 | Rep | Denton* | R | 1 | 35,028 | 100.0 | 100.0 | - | $ 27,750 | $ 0.8 |
| 19 | 20 | Rep | Tapp* | R | 1 | 25,367 | 100.0 | 100.0 | - | $ 17,000 | $ 0.7 |
| 20 | 26 | Rep | Harris* | R | 1 | 31,137 | 100.0 | 100.0 | - | $ 11,962 | $ 0.4 |
| 21 | 14 | Rep | Kelly* | R | 1 | 23,112 | 100.0 | 100.0 | - | $ 10,212 | $ 0.4 |
| 22 | 4 | Dem | Ridley+ | D | 1 | 24,064 | 100.0 | 100.0 | - | $ 4,550 | $ 0.2 |
| 23 | 8 | Dem | Boswell* | D | 1 | 23,616 | 100.0 | 100.0 | - | $ 3,600 | $ 0.2 |
| 24 | 28 | Dem | Palmer* | D | 1 | 24,663 | 100.0 | 100.0 | - | $ 3,250 | $ 0.1 |
| 25 | 32 | Rep | Guthrie* | R | 1 | 21,695 | 100.0 | 100.0 | - | $ 3,250 | $ 0.1 |
| 26 | 30 | Dem | Mongiardo* | D | 1 | 24,510 | 100.0 | 100.0 | - | $ 2,700 | $ 0.1 |
| 27 | 16 | Dem | Shelton | | 2 | 8,472 | 28.2 | 43.6 | 56.4 | $ 300 | $ - |

**PAGE INTENTIONALLY BLANK**

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2008

Chart 1. Competition Level (across) with Total Contributions (up/down) 2008 State Senate--All Candidates



*Sum 1, N=31:*     *A. Average Margin of Victory: 42.8; Average Contributions: $132,392*

*B. Increase in Contributions per 1% increase in Competition: $2,473*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

### Kentucky State Senate
### 2008

Chart 2. Competition Level (across) with Total Contributions (up/down) 2008 State Senate--Margin Under 20%



**Competition Level (across) with Total Contributions (up/down)**
**2008 State Senate--Margin Under 20%**

$y = 19627x - 1E+06$
$R^2 = 0.7012$

*Sum 2, N=12:*   A. Average Margin of Victory: 10.9; Average Contributions: $259,022; $231,949

B. Increase in Contributions per 1% increase in Competition: $19,627

C. Labels are included if the contributions are 1.0 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2008

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 23 | Dem | Groob | | 2 | 20,250 | 49.0 | 2.0 | 98.0 | $ 459,285 | $ 22.7 |
| 2 | 9 | Dem | Newberry | | 2 | 19,967 | 44.6 | 10.7 | 89.3 | $ 402,369 | $ 20.2 |
| 3 | 23 | Rep | Westwood* | R | 1 | 21,057 | 51.0 | 2.0 | 98.0 | $ 399,944 | $ 19.0 |
| 4 | 9 | Rep | Givens+ | R | 1 | 24,775 | 55.4 | 10.7 | 89.3 | $ 357,271 | $ 14.4 |
| 5 | 1 | Rep | Winters* | R | 1 | 26,430 | 53.9 | 7.7 | 92.3 | $ 334,986 | $ 12.7 |
| 6 | 17 | Rep | Thayer* | R | 1 | 31,835 | 61.6 | 26.1 | 73.9 | $ 283,847 | $ 8.9 |
| 7 | 3 | Dem | Pendleton* | D | 1 | 21,410 | 56.5 | 13.0 | 87.0 | $ 244,904 | $ 11.4 |
| 8 | 37 | Dem | Clark* | D | 1 | 25,739 | 56.6 | 13.2 | 86.8 | $ 218,994 | $ 8.5 |
| 9 | 1 | Dem | Hubbard | | 2 | 22,650 | 46.2 | 7.7 | 92.3 | $ 206,867 | $ 9.1 |
| 10 | 37 | Rep | Hawkins | | 2 | 19,749 | 43.4 | 13.2 | 86.8 | $ 168,738 | $ 8.5 |
| 11 | 25 | Rep | Stivers* | R | 1 | 21,459 | 65.2 | 30.4 | 69.6 | $ 159,628 | $ 7.4 |
| 12 | 13 | Dem | Stein+ | D | 1 | 26,593 | 65.8 | 31.6 | 68.4 | $ 134,938 | $ 5.1 |
| 13 | 3 | Rep | Jones | | 2 | 16,479 | 43.5 | 13.0 | 87.0 | $ 131,502 | $ 8.0 |
| 14 | 19 | Dem | Shaughnessy* | D | 1 | 36,199 | 59.5 | 19.0 | 81.0 | $ 102,056 | $ 2.8 |
| 15 | 19 | Rep | Heleringer | | 2 | 24,615 | 40.5 | 19.0 | 81.0 | $ 81,348 | $ 3.3 |
| 16 | 35 | Dem | Angel* | D | 1 | 32,022 | 83.7 | 67.4 | 32.6 | $ 73,325 | $ 2.3 |
| 17 | 27 | Dem | Blevins* | D | 1 | 27,202 | 64.9 | 29.8 | 70.2 | $ 52,330 | $ 1.9 |
| 18 | 21 | Rep | Jensen* | R | 1 | 29,471 | 100.0 | 100.0 | - | $ 52,305 | $ 1.8 |
| 19 | 13 | Rep | Ellinger | | 2 | 13,815 | 34.2 | 31.6 | 68.4 | $ 43,710 | $ 3.2 |
| 20 | 7 | Dem | Carroll* | D | 1 | 44,692 | 100.0 | 100.0 | - | $ 38,429 | $ 0.9 |
| 21 | 15 | Rep | McGaha* | R | 1 | 36,212 | 100.0 | 100.0 | - | $ 25,214 | $ 0.7 |
| 22 | 5 | Rep | Gibson* | R | 1 | 31,634 | 100.0 | 100.0 | - | $ 23,833 | $ 0.8 |
| 23 | 29 | Dem | Turner* | D | 1 | 26,389 | 100.0 | 100.0 | - | $ 23,408 | $ 0.9 |
| 24 | 17 | Dem | Powell | | 2 | 18,342 | 35.5 | 26.1 | 73.9 | $ 23,030 | $ 1.3 |
| 25 | 33 | Dem | Neal* | D | 1 | 36,700 | 100.0 | 100.0 | - | $ 22,691 | $ 0.6 |
| 26 | 27 | Rep | White | | 2 | 14,717 | 35.1 | 29.8 | 70.2 | $ 17,781 | $ 1.2 |
| 27 | 25 | Dem | Adkins | | 2 | 11,450 | 34.8 | 30.4 | 69.6 | $ 12,471 | $ 1.1 |
| 28 | 31 | Dem | Jones* | D | 1 | 24,814 | 100.0 | 100.0 | - | $ 6,809 | $ 0.3 |
| 29 | 11 | Rep | Schickel+ | R | 1 | 45,047 | 100.0 | 100.0 | - | $ 750 | $ - |
| 30 | 17 | Cns | Ingram | | 3 | 1,478 | 2.9 | 26.1 | 73.9 | $ 745 | $ 0.5 |
| 31 | 35 | Rep | Albers | | 2 | 6,246 | 16.3 | 67.4 | 32.6 | $ 635 | $ 0.1 |

**PAGE INTENTIONALLY BLANK**

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2010

Chart 1. Competition Level (across) with Total Contributions (up/down) 2010 State Senate--All Candidates



*Sum 1, N=35:*    *A. Average Margin of Victory: 25.0; Average Contributions: $123,526*

*B. Increase in Contributions per 1% increase in Competition: $1,207*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

### Kentucky State Senate
### 2010

Chart 2. Competition Level (across) with Total Contributions (up/down) 2010 State Senate--Margin Under 20%



*Sum 2, N=19:*      *A. Average Margin of Victory: 6.0; Average Contributions: $159,999; $140,063*

*B. Increase in Contributions per 1% increase in Competition: $5,990*

*C. Labels are included if the contributions are 1.0 times the average*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2010

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | Dem | Smith | | 2 | 16,657 | 43.8 | 2.5 | 97.5 | $ 505,418 | $ 30.3 |
| 2 | 2 | Ind | Leeper* | O | 1 | 17,606 | 46.3 | 2.5 | 97.5 | $ 228,203 | $ 13.0 |
| 3 | 10 | Dem | Parrett | D | 1 | 16,291 | 51.7 | 3.3 | 96.7 | $ 209,651 | $ 12.9 |
| 4 | 8 | Rep | Bowen | R | 1 | 18,073 | 51.7 | 3.3 | 96.7 | $ 208,905 | $ 11.6 |
| 5 | 6 | Dem | Rhoads* | D | 1 | 17,473 | 52.6 | 5.2 | 94.8 | $ 200,086 | $ 11.5 |
| 6 | 12 | Dem | Blevins | | 2 | 19,397 | 48.8 | 2.4 | 97.6 | $ 171,566 | $ 8.8 |
| 7 | 32 | Dem | Reynolds | | 2 | 15,490 | 45.0 | 10.0 | 90.0 | $ 171,301 | $ 11.1 |
| 8 | 26 | Rep | Harris* | R | 1 | 30,305 | 58.3 | 16.6 | 83.4 | $ 165,333 | $ 5.5 |
| 9 | 32 | Rep | Wilson+ | R | 1 | 18,935 | 55.0 | 10.0 | 90.0 | $ 163,015 | $ 8.6 |
| 10 | 38 | Rep | Seum* | R | 1 | 26,154 | 60.7 | 21.4 | 78.6 | $ 150,504 | $ 5.8 |
| 11 | 30 | Dem | Smith | | 1 | 20,870 | 67.2 | 34.4 | 65.6 | $ 141,621 | $ 6.8 |
| 12 | 28 | Dem | Palmer* | D | 1 | 18,876 | 52.7 | 5.4 | 94.6 | $ 140,063 | $ 7.4 |
| 13 | 12 | Rep | Kerr* | R | 1 | 20,341 | 51.2 | 2.4 | 97.6 | $ 138,938 | $ 6.8 |
| 14 | 24 | Rep | Stine* | R | 1 | 22,398 | 69.2 | 38.4 | 61.6 | $ 136,316 | $ 6.1 |
| 15 | 22 | Rep | Buford* | R | 1 | 32,080 | 100.0 | 100.0 | - | $ 131,186 | $ 4.1 |
| 16 | 6 | Rep | Whitfield | | 2 | 15,750 | 47.4 | 5.2 | 94.8 | $ 129,017 | $ 8.2 |
| 17 | 8 | Dem | Boswell* | | 2 | 16,904 | 48.3 | 3.3 | 96.7 | $ 127,105 | $ 7.5 |
| 18 | 18 | Rep | Ditty+ | | 2 | 15,428 | 46.7 | 6.6 | 93.4 | $ 126,764 | $ 8.2 |
| 19 | 34 | Rep | Carpenter | R | 1 | 23,553 | 64.9 | 32.6 | 67.4 | $ 126,452 | $ 5.4 |
| 20 | 18 | Dem | Webb | D | 1 | 17,617 | 53.3 | 6.6 | 93.4 | $ 121,434 | $ 6.9 |
| 21 | 28 | Rep | Alvarado | | 2 | 16,940 | 47.3 | 5.4 | 94.6 | $ 120,252 | $ 7.1 |
| 22 | 34 | Dem | Murphy+ | | 2 | 11,719 | 32.3 | 32.6 | 67.4 | $ 94,010 | $ 8.0 |
| 23 | 20 | Rep | Hornback+ | R | 1 | 26,883 | 60.5 | 20.9 | 79.1 | $ 90,587 | $ 3.4 |
| 24 | 16 | Rep | Williams* | R | 1 | 24,484 | 100.0 | 100.0 | - | $ 76,842 | $ 3.1 |
| 25 | 10 | Rep | Tori* | | 2 | 15,250 | 48.4 | 3.3 | 96.7 | $ 76,155 | $ 5.0 |
| 26 | 38 | Dem | Meyer | | 2 | 16,929 | 39.3 | 21.4 | 78.6 | $ 59,882 | $ 3.5 |
| 27 | 20 | Dem | Eaton | | 2 | 17,588 | 39.6 | 20.9 | 79.1 | $ 59,243 | $ 3.4 |
| 28 | 36 | Rep | Denton* | R | 1 | 36,864 | 66.8 | 33.7 | 66.3 | $ 54,421 | $ 1.5 |
| 29 | 30 | Dem | Turner+ | | 2 | 10,180 | 32.8 | 34.4 | 65.6 | $ 47,827 | $ 4.7 |
| 30 | 24 | Dem | Smithmorrow | | 2 | 9,978 | 30.8 | 38.4 | 61.6 | $ 45,292 | $ 4.5 |
| 31 | 36 | Dem | Hiles | | 2 | 18,291 | 33.2 | 33.7 | 66.3 | $ 39,440 | $ 2.2 |
| 32 | 26 | Dem | Black | | 2 | 21,656 | 41.7 | 16.6 | 83.4 | $ 30,206 | $ 1.4 |
| 33 | 14 | Rep | Higdon+ | R | 1 | 30,360 | 100.0 | 100.0 | - | $ 18,642 | $ 0.6 |
| 34 | 4 | Dem | Ridley* | D | 1 | 26,304 | 100.0 | 100.0 | - | $ 11,154 | $ 0.4 |
| 35 | 2 | Rep | East | | 3 | 3,790 | 10.0 | 2.5 | 97.5 | $ 6,573 | $ 1.7 |

**PAGE INTENTIONALLY BLANK**

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate
2012

Chart 1. Competition Level (across) with Total Contributions (up/down) 2012 State Senate--All Candidates



*Sum 1, N=28:*   A. Average Margin of Victory: 49.3; Average Contributions: $90,757

B. Increase in Contributions per 1% increase in Competition: $1,213

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2012

Chart 2. Competition Level (across) with Total Contributions (up/down) 2012 State Senate--Margin Under 20%



*Sum 2, N=12:*   A. Average Margin of Victory: 13.7; Average Contributions: $128,732; $127,962

B. Increase in Contributions per 1% increase in Competition: $3,088

C. Labels are included if the contributions are 1.0 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2012

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 37 | Rep | Thieneman | | 2 | 17,536 | 41.4 | 17.2 | 82.8 | $ 282,099 | $ 16.1 |
| 2 | 17 | Rep | Thayer* | R | 1 | 35,343 | 66.4 | 32.7 | 67.3 | $ 274,448 | $ 7.8 |
| 3 | 25 | Rep | Stivers* | R | 1 | 21,198 | 64.0 | 27.9 | 72.1 | $ 255,904 | $ 12.1 |
| 4 | 1 | Rep | Humphries+ | R | 1 | 28,338 | 59.3 | 18.6 | 81.4 | $ 228,064 | $ 8.0 |
| 5 | 21 | Rep | Robinson+ | R | 1 | 20,490 | 53.8 | 7.6 | 92.4 | $ 215,389 | $ 10.5 |
| 6 | 1 | Dem | Hubbard | | 2 | 19,445 | 40.7 | 18.6 | 81.4 | $ 178,569 | $ 9.2 |
| 7 | 3 | Dem | Pendleton* | | 2 | 18,160 | 49.6 | 0.8 | 99.2 | $ 158,657 | $ 8.7 |
| 8 | 3 | Rep | Westerfield | R | 1 | 18,457 | 50.4 | 0.8 | 99.2 | $ 139,753 | $ 7.6 |
| 9 | 21 | Dem | Hacker | | 2 | 17,583 | 46.2 | 7.6 | 92.4 | $ 116,171 | $ 6.6 |
| 10 | 37 | Dem | Clark* | D | 1 | 24,806 | 58.6 | 17.2 | 82.8 | $ 105,824 | $ 4.3 |
| 11 | 25 | Dem | Hoskins | | 2 | 11,949 | 36.1 | 27.9 | 72.1 | $ 86,405 | $ 7.2 |
| 12 | 11 | Rep | Schickel* | R | 1 | 46,962 | 100.0 | 100.0 | | $ 70,067 | $ 1.5 |
| 13 | 23 | Rep | McDaniel* | R | 1 | 23,993 | 60.0 | 20.0 | 80.0 | $ 69,484 | $ 2.9 |
| 14 | 31 | Dem | Jones* | D | 1 | 25,303 | 100.0 | 100.0 | - | $ 62,553 | $ 2.5 |
| 15 | 27 | Dem | Blevins* | D | 1 | 24,977 | 63.5 | 27.0 | 73.0 | $ 42,611 | $ 1.7 |
| 16 | 9 | Rep | Givens* | R | 1 | 33,874 | 100.0 | 100.0 | - | $ 41,196 | $ 1.2 |
| 17 | 35 | Dem | Harper Angel* | D | 1 | 32,126 | 100.0 | 100.0 | - | $ 32,579 | $ 1.0 |
| 18 | 33 | Dem | Neal* | D | 1 | 33,986 | 93.7 | 87.4 | 12.6 | $ 32,364 | $ 1.0 |
| 19 | 29 | Dem | Turner* | D | 1 | 24,644 | 100.0 | 100.0 | - | $ 29,908 | $ 1.2 |
| 20 | 7 | Dem | Carroll* | D | 1 | 33,404 | 59.0 | 18.0 | 82.0 | $ 29,792 | $ 0.9 |
| 21 | 5 | Rep | Gibson* | R | 1 | 32,028 | 100.0 | 100.0 | - | $ 22,020 | $ 0.7 |
| 22 | 19 | Dem | McGarvey+ | D | 1 | 39,327 | 100.0 | 100.0 | - | $ 17,254 | $ 0.4 |
| 23 | 23 | Dem | Noll | | 2 | 16,010 | 40.0 | 20.0 | 80.0 | $ 12,428 | $ 0.8 |
| 24 | 13 | Dem | Stein* | D | 1 | 30,365 | 100.0 | 100.0 | - | $ 11,624 | $ 0.4 |
| 25 | 15 | Rep | Girdler+ | R | 1 | 36,946 | 100.0 | 100.0 | - | $ 9,632 | $ 0.3 |
| 26 | 7 | Rep | Haynes | | 2 | 23,213 | 41.0 | 18.0 | 82.0 | $ 8,550 | $ 0.4 |
| 27 | 33 | Ind | Shelton | | 2 | 2,291 | 6.3 | 87.4 | 12.6 | $ 4,194 | $ 1.8 |
| 28 | 27 | Rep | Downey | | 2 | 14,350 | 36.5 | 27.0 | 73.0 | $ 3,671 | $ 0.3 |

PAGE INTENTIONALLY BLANK

# Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

### Kentucky State Senate
### 2014

Chart 1. Competition Level (across) with Total Contributions (up/down) 2014 State Senate--All Candidates



*Sum 1, N=27:*   A. Average Margin of Victory: 51.6; Average Contributions: $84,207

B. Increase in Contributions per 1% increase in Competition: $910

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate
2014

Chart 2. Competition Level (across) with Total Contributions (up/down) 2014 State Senate--Margin Under 20%



*Sum 2, N=6:*   A. Average Margin of Victory: 12.2; Average Contributions: $179,734; $153,095

B. Increase in Contributions per 1% increase in Competition: $12,064

C. Labels are included if the contributions are 1.0 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State Senate

2014

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 28 | Rep | Alvarado | R | 1 | 18,636 | 52.8 | 5.6 | 94.4 | $ 293,392 | $ 15.7 |
| 2 | 28 | Dem | Palmer* | | 2 | 16,656 | 47.2 | 5.6 | 94.4 | $ 231,593 | $ 13.9 |
| 3 | 30 | Rep | Smith* | R | 1 | 27,447 | 73.8 | 47.6 | 52.4 | $ 223,846 | $ 8.2 |
| 4 | 2 | Rep | Carroll~ | R | 1 | 24,752 | 58.5 | 16.9 | 83.1 | $ 160,354 | $ 6.5 |
| 5 | 22 | Rep | Buford* | R | 1 | 28,089 | 100.0 | 100.0 | - | $ 156,321 | $ 5.6 |
| 6 | 6 | Dem | Cox~ | | 2 | 16,230 | 42.9 | 14.2 | 85.8 | $ 145,836 | $ 9.0 |
| 7 | 6 | Rep | Embry~ | R | 1 | 21,591 | 57.1 | 14.2 | 85.8 | $ 143,274 | $ 6.6 |
| 8 | 34 | Rep | Carpenter* | R | 1 | 22,932 | 64.7 | 29.3 | 70.7 | $ 120,254 | $ 5.2 |
| 9 | 2 | Dem | Parker~ | | 2 | 17,585 | 41.5 | 16.9 | 83.1 | $ 103,953 | $ 5.9 |
| 10 | 36 | Rep | Adams~ | R | 1 | 31,623 | 66.4 | 32.8 | 67.2 | $ 96,978 | $ 3.1 |
| 11 | 24 | Rep | Schroder~ | R | 1 | 21,792 | 61.7 | 23.3 | 76.7 | $ 89,575 | $ 4.1 |
| 12 | 26 | Rep | Harris* | R | 1 | 34,827 | 100.0 | 100.0 | - | $ 85,365 | $ 2.5 |
| 13 | 14 | Rep | Higdon* | R | 1 | 31,413 | 100.0 | 100.0 | - | $ 78,827 | $ 2.5 |
| 14 | 12 | Rep | Kerr* | R | 1 | 26,458 | 62.9 | 25.9 | 74.1 | $ 71,297 | $ 2.7 |
| 15 | 12 | Dem | Ryan | | 2 | 15,583 | 37.1 | 25.9 | 74.1 | $ 57,762 | $ 3.7 |
| 16 | 24 | Dem | Steffen~ | | 2 | 13,547 | 38.3 | 23.3 | 76.7 | $ 52,912 | $ 3.9 |
| 17 | 38 | Rep | Seum* | R | 1 | 26,745 | 100.0 | 100.0 | - | $ 46,676 | $ 1.7 |
| 18 | 32 | Rep | Wilson* | R | 1 | 24,666 | 100.0 | 100.0 | - | $ 39,744 | $ 1.6 |
| 19 | 34 | Dem | Cope | | 2 | 12,540 | 35.4 | 29.3 | 70.7 | $ 18,953 | $ 1.5 |
| 20 | 16 | Rep | Wise~ | R | 1 | 31,918 | 100.0 | 100.0 | - | $ 16,790 | $ 0.5 |
| 21 | 20 | Rep | Hornback* | R | 1 | 29,810 | 100.0 | 100.0 | - | $ 13,057 | $ 0.4 |
| 22 | 4 | Dem | Ridley* | D | 1 | 26,811 | 100.0 | 100.0 | - | $ 9,708 | $ 0.4 |
| 23 | 8 | Rep | Bowen* | R | 1 | 29,140 | 100.0 | 100.0 | - | $ 6,250 | $ 0.2 |
| 24 | 10 | Dem | Parrett* | D | 1 | 23,823 | 100.0 | 100.0 | - | $ 4,985 | $ 0.2 |
| 25 | 18 | Dem | Webb* | D | 1 | 21,533 | 62.7 | 25.4 | 74.6 | $ 3,400 | $ 0.2 |
| 26 | 36 | Dem | Malik~ | | 2 | 16,011 | 33.6 | 32.8 | 67.2 | $ 2,452 | $ 0.2 |
| 27 | 18 | Rep | Downey | | 2 | 12,817 | 37.3 | 25.4 | 74.6 | $ 25 | $ - |

Appendix; Summary Tables

COMPETITION LEVEL

WITH

CAMPAIGN INCOME:

CHARTS AND TABLE:

HOUSE: 2002-2014

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2002

Chart 1. Competition Level (across) with Total Contributions (up/down) 2002 State House--All Candidates



*Sum 1, N=125:*   *A. Average Margin of Victory: 61.7; Average Contributions: $14,289*

*B. Increase in Contributions per 1% increase in Competition: $291*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2002

Chart 2. Competition Level (across) with Total Contributions (up/down) 2002 State House--Margin Under 20%



Sum 2, N=27:    A. Average Margin of Victory: 9.9; Average Contributions: $36,642; $27,518

B. Increase in Contributions per 1% increase in Competition: $357

C. Labels are included if the contributions are 1.5 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House
2002

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 88 | Dem | Perry~ | | 2 | 5,600 | 48.5 | 3.0 | 97.0 | $ 95,328 | $ 17.0 |
| 2 | 14 | Rep | Askins~ | | 2 | 5,844 | 43.4 | 13.2 | 86.8 | $ 92,640 | $ 15.9 |
| 3 | 14 | Dem | Thompson~ | D | 1 | 7,625 | 56.6 | 13.2 | 86.8 | $ 92,640 | $ 12.1 |
| 4 | 43 | Rep | Czerwonka | | 2 | 4,971 | 46.7 | 6.5 | 93.5 | $ 70,826 | $ 14.2 |
| 5 | 94 | Dem | Lester | | 2 | 5,342 | 43.8 | 12.5 | 87.5 | $ 68,793 | $ 12.9 |
| 6 | 94 | Rep | Cornett* | R | 1 | 6,862 | 56.2 | 12.5 | 87.5 | $ 64,223 | $ 9.4 |
| 7 | 75 | Dem | Stein* | D | 1 | 5,405 | 65.2 | 30.4 | 69.6 | $ 53,711 | $ 9.9 |
| 8 | 54 | Dem | Erwin~ | | 2 | 5,178 | 42.4 | 15.2 | 84.8 | $ 44,994 | $ 8.7 |
| 9 | 24 | Dem | Rakes~ | | 2 | 5,657 | 48.9 | 2.2 | 97.8 | $ 41,835 | $ 7.4 |
| 10 | 46 | Dem | Clark* | D | 1 | 8,140 | 62.4 | 24.8 | 75.2 | $ 40,892 | $ 5.0 |
| 11 | 80 | Rep | Ford* | R | 1 | 5,976 | 67.1 | 34.2 | 65.8 | $ 40,700 | $ 6.8 |
| 12 | 26 | Dem | Weaver* | D | 1 | 3,956 | 53.1 | 6.2 | 93.8 | $ 38,969 | $ 9.9 |
| 13 | 47 | Dem | Rand~ | D | 1 | 7,369 | 58.4 | 16.9 | 83.1 | $ 35,872 | $ 4.9 |
| 14 | 57 | Dem | Graham~ | D | 1 | 8,209 | 61.9 | 23.8 | 76.2 | $ 33,901 | $ 4.1 |
| 15 | 84 | Dem | Jones | | 2 | 6,136 | 45.2 | 9.6 | 90.4 | $ 32,713 | $ 5.3 |
| 16 | 32 | Rep | Brinkman* | R | 1 | 11,063 | 64.2 | 28.4 | 71.6 | $ 31,905 | $ 2.9 |
| 17 | 75 | Rep | Schneider | | 2 | 2,884 | 34.8 | 30.4 | 69.6 | $ 29,776 | $ 10.3 |
| 18 | 49 | Dem | Wells~ | | 2 | 4,505 | 43.9 | 12.2 | 87.8 | $ 28,101 | $ 6.2 |
| 19 | 24 | Rep | Higdon~ | R | 1 | 5,911 | 51.1 | 2.2 | 97.8 | $ 27,902 | $ 4.7 |
| 20 | 54 | Rep | Harmon~ | R | 1 | 7,035 | 57.6 | 15.2 | 84.8 | $ 27,518 | $ 3.9 |
| 21 | 26 | Rep | Smith | | 2 | 3,497 | 46.9 | 6.2 | 93.8 | $ 26,594 | $ 7.6 |
| 22 | 43 | Dem | Bather* | D | 1 | 5,666 | 53.3 | 6.5 | 93.5 | $ 25,681 | $ 4.5 |
| 23 | 34 | Dem | Marzian* | D | 1 | 12,885 | 66.5 | 33.0 | 67.0 | $ 25,608 | $ 2.0 |
| 24 | 58 | Dem | Eaton~ | | 2 | 6,577 | 47.9 | 4.2 | 95.8 | $ 24,109 | $ 3.7 |
| 25 | 36 | Rep | Napier* | R | 1 | 7,481 | 71.7 | 43.4 | 56.6 | $ 24,105 | $ 3.2 |
| 26 | 2 | Dem | Nesler* | R | 1 | 8,854 | 71.9 | 43.7 | 56.3 | $ 23,065 | $ 2.6 |
| 27 | 98 | Dem | Pullin* | D | 1 | 5,798 | 57.1 | 14.1 | 85.9 | $ 22,299 | $ 3.8 |
| 28 | 84 | Rep | Smith* | R | 1 | 7,434 | 54.8 | 9.6 | 90.4 | $ 22,224 | $ 3.0 |
| 29 | 31 | Dem | Riggs* | D | 1 | 9,225 | 60.5 | 21.0 | 79.0 | $ 21,700 | $ 2.4 |
| 30 | 57 | Rep | Schrader~ | | 2 | 5,052 | 38.1 | 23.8 | 76.2 | $ 20,876 | $ 4.1 |
| 31 | 58 | Rep | Montell~ | R | 1 | 7,154 | 52.1 | 4.2 | 95.8 | $ 19,993 | $ 2.8 |
| 32 | 19 | Dem | Sims* | D | 1 | 7,304 | 61.1 | 22.2 | 77.8 | $ 19,288 | $ 2.6 |
| 33 | 87 | Dem | Nelson* | D | 1 | 8,017 | 67.1 | 34.1 | 65.9 | $ 19,066 | $ 2.4 |
| 34 | 88 | Rep | Farmer~ | R | 1 | 5,947 | 51.5 | 3.0 | 97.0 | $ 18,170 | $ 3.1 |
| 35 | 62 | Dem | Hoffman* | D | 1 | 6,566 | 68.5 | 37.0 | 63.0 | $ 18,151 | $ 2.8 |
| 36 | 91 | Rep | Noland~ | | 2 | 5,589 | 46.3 | 7.3 | 92.7 | $ 17,100 | $ 3.1 |
| 37 | 87 | Rep | Lasley | | 2 | 3,936 | 32.9 | 34.1 | 65.9 | $ 16,600 | $ 4.2 |
| 38 | 80 | Dem | Long | | 2 | 2,928 | 32.9 | 34.2 | 65.8 | $ 14,306 | $ 4.9 |
| 39 | 60 | Rep | Marcotte* | R | 1 | 6,726 | 64.0 | 28.1 | 71.9 | $ 13,840 | $ 2.1 |
| 40 | 51 | Dem | Wheatley | | 2 | 5,421 | 40.9 | 18.2 | 81.8 | $ 13,812 | $ 2.5 |
| 41 | 79 | Dem | Westrom* | D | 1 | 5,800 | 100.0 | 100.0 | - | $ 13,720 | $ 2.4 |
| 42 | 82 | Rep | Siler* | R | 1 | 6,515 | 65.5 | 31.0 | 69.0 | $ 13,177 | $ 2.0 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2002

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 32 | Dem | Cook | | 2 | 6,171 | 35.8 | 28.4 | 71.6 | $ 12,963 | $ 2.1 |
| 44 | 95 | Dem | Stumbo* | D | 1 | 8,820 | 100.0 | 100.0 | - | $ 12,688 | $ 1.4 |
| 45 | 91 | Dem | Edmonds~ | D | 1 | 6,473 | 53.7 | 7.3 | 92.7 | $ 12,428 | $ 1.9 |
| 46 | 9 | Dem | Bruce* | D | 1 | 2,427 | 100.0 | 100.0 | - | $ 11,350 | $ 4.7 |
| 47 | 28 | Dem | Miller* | D | 1 | 8,491 | 100.0 | 100.0 | - | $ 11,141 | $ 1.3 |
| 48 | 66 | Rep | Walton* | R | 1 | 7,787 | 100.0 | 100.0 | - | $ 10,947 | $ 1.4 |
| 49 | 38 | Dem | Butler* | D | 1 | 7,496 | 100.0 | 100.0 | - | $ 10,514 | $ 1.4 |
| 50 | 51 | Rep | Mobley* | R | 1 | 7,838 | 59.1 | 18.2 | 81.8 | $ 10,290 | $ 1.3 |
| 51 | 47 | Rep | Foree~ | | 2 | 5,242 | 41.6 | 16.9 | 83.1 | $ 9,855 | $ 1.9 |
| 52 | 36 | Dem | Graham | | 2 | 2,954 | 28.3 | 43.4 | 56.6 | $ 9,579 | $ 3.2 |
| 53 | 56 | Dem | Barrows* | D | 1 | 7,138 | 100.0 | 100.0 | - | $ 9,475 | $ 1.3 |
| 54 | 33 | Rep | Crimm* | R | 1 | 14,505 | 100.0 | 100.0 | - | $ 9,060 | $ 0.6 |
| 55 | 86 | Dem | Oxendine | | 2 | 4,903 | 39.7 | 20.6 | 79.4 | $ 8,862 | $ 1.8 |
| 56 | 35 | Dem | Wayne* | D | 1 | 8,440 | 66.5 | 33.0 | 67.0 | $ 8,706 | $ 1.0 |
| 57 | 30 | Dem | Burch* | D | 1 | 9,376 | 100.0 | 100.0 | - | $ 8,671 | $ 0.9 |
| 58 | 81 | Dem | Moberly* | D | 1 | 6,050 | 100.0 | 100.0 | - | $ 8,370 | $ 1.4 |
| 59 | 17 | Rep | Embry~ | R | 1 | 7,518 | 66.4 | 32.7 | 67.3 | $ 7,547 | $ 1.0 |
| 60 | 83 | Rep | Hoover* | R | 1 | 9,661 | 100.0 | 100.0 | - | $ 7,475 | $ 0.8 |
| 61 | 39 | Dem | Damron* | D | 1 | 6,748 | 100.0 | 100.0 | - | $ 7,450 | $ 1.1 |
| 62 | 25 | Dem | Lee* | D | 1 | 7,221 | 100.0 | 100.0 | - | $ 7,442 | $ 1.0 |
| 63 | 40 | Dem | Horlander* | D | 1 | 6,609 | 100.0 | 100.0 | - | $ 7,181 | $ 1.1 |
| 64 | 48 | Rep | Deweese* | R | 1 | 14,707 | 100.0 | 100.0 | - | $ 6,807 | $ 0.5 |
| 65 | 99 | Dem | Adkins* | D | 1 | 8,459 | 100.0 | 100.0 | - | $ 6,762 | $ 0.8 |
| 66 | 82 | Dem | Wilson | | 2 | 3,431 | 34.5 | 31.0 | 69.0 | $ 6,680 | $ 1.9 |
| 67 | 89 | Rep | Rader* | R | 1 | 7,084 | 100.0 | 100.0 | - | $ 5,906 | $ 0.8 |
| 68 | 67 | Dem | Callahan* | D | 1 | 5,329 | 100.0 | 100.0 | - | $ 5,491 | $ 1.0 |
| 69 | 46 | Dem | Gottbrath | | 2 | 4,909 | 37.6 | 24.8 | 75.2 | $ 4,783 | $ 1.0 |
| 70 | 86 | Rep | Stewart* | R | 1 | 7,450 | 60.3 | 20.6 | 79.4 | $ 4,750 | $ 0.6 |
| 71 | 53 | Rep | Comer* | R | 1 | 9,361 | 100.0 | 100.0 | - | $ 4,509 | $ 0.5 |
| 72 | 49 | Rep | Harper~ | R | 1 | 5,757 | 56.1 | 12.2 | 87.8 | $ 4,415 | $ 0.8 |
| 73 | 55 | Dem | Coleman* | D | 1 | 8,288 | 65.3 | 30.6 | 69.4 | $ 4,209 | $ 0.5 |
| 74 | 34 | Rep | Kimball | | 2 | 6,485 | 33.5 | 33.0 | 67.0 | $ 4,176 | $ 0.6 |
| 75 | 12 | Dem | Gooch* | D | 1 | 7,159 | 100.0 | 100.0 | - | $ 3,850 | $ 0.5 |
| 76 | 96 | Dem | Webb* | D | 1 | 6,365 | 100.0 | 100.0 | - | $ 3,650 | $ 0.6 |
| 77 | 97 | Dem | Collins* | D | 1 | 10,392 | 100.0 | 100.0 | - | $ 3,650 | $ 0.4 |
| 78 | 8 | Dem | Adams* | D | 1 | 5,144 | 100.0 | 100.0 | - | $ 3,567 | $ 0.7 |
| 79 | 20 | Dem | Richards* | D | 1 | 6,885 | 100.0 | 100.0 | - | $ 3,426 | $ 0.5 |
| 80 | 37 | Dem | Clark* | D | 1 | 6,167 | 100.0 | 100.0 | - | $ 3,232 | $ 0.5 |
| 81 | 21 | Dem | Thomas* | D | 1 | 7,507 | 100.0 | 100.0 | - | $ 3,038 | $ 0.4 |
| 82 | 72 | Dem | Belcher* | D | 1 | 6,934 | 100.0 | 100.0 | - | $ 3,000 | $ 0.4 |
| 83 | 100 | Rep | Vincent* | R | 1 | 6,833 | 100.0 | 100.0 | - | $ 3,000 | $ 0.4 |
| 84 | 22 | Dem | Wilkey* | D | 1 | 6,906 | 100.0 | 100.0 | - | $ 2,925 | $ 0.4 |
| 85 | 74 | Dem | Arnold* | D | 1 | 6,843 | 100.0 | 100.0 | - | $ 2,736 | $ 0.4 |
| 86 | 23 | Rep | Nunn* | R | 1 | 7,580 | 100.0 | 100.0 | - | $ 2,700 | $ 0.4 |
| 87 | 4 | Dem | Cherry* | D | 1 | 7,785 | 100.0 | 100.0 | - | $ 2,681 | $ 0.3 |
| 88 | 73 | Dem | Pasley* | D | 1 | 6,736 | 100.0 | 100.0 | - | $ 2,650 | $ 0.4 |
| 89 | 61 | Dem | Adams* | D | 1 | 6,425 | 100.0 | 100.0 | - | $ 2,640 | $ 0.4 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2002

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 44 | Dem | Jenkins* | D | 1 | 8,741 | 100.0 | 100.0 | - | $ | 2,606 | $ | 0.3 |
| 91 | 1 | Dem | Geveden* | D | 1 | 7,885 | 100.0 | 100.0 | - | $ | 2,550 | $ | 0.3 |
| 92 | 93 | Dem | Hall* | D | 1 | 6,962 | 100.0 | 100.0 | - | $ | 2,550 | $ | 0.4 |
| 93 | 35 | Rep | Lawlor | | 2 | 4,253 | 33.5 | 33.0 | 67.0 | $ | 2,436 | $ | 0.6 |
| 94 | 17 | Dem | Hampton~ | | 2 | 3,812 | 33.7 | 32.7 | 67.3 | $ | 2,405 | $ | 0.6 |
| 95 | 13 | Rep | Crall* | R | 1 | 7,057 | 100.0 | 100.0 | - | $ | 2,250 | $ | 0.3 |
| 96 | 6 | Dem | Gray* | D | 1 | 9,112 | 100.0 | 100.0 | - | $ | 2,200 | $ | 0.2 |
| 97 | 76 | Dem | Palumbo* | D | 1 | 7,087 | 100.0 | 100.0 | - | $ | 2,200 | $ | 0.3 |
| 98 | 59 | Rep | Feeley* | R | 1 | 11,480 | 100.0 | 100.0 | - | $ | 2,105 | $ | 0.2 |
| 99 | 7 | Dem | Arnold* | D | 1 | 6,585 | 100.0 | 100.0 | - | $ | 2,050 | $ | 0.3 |
| 100 | 10 | Dem | Ballard* | D | 1 | 7,065 | 100.0 | 100.0 | - | $ | 2,050 | $ | 0.3 |
| 101 | 15 | Dem | Yonts* | D | 1 | 8,348 | 100.0 | 100.0 | - | $ | 2,000 | $ | 0.2 |
| 102 | 71 | Dem | Stacy* | D | 1 | 6,692 | 100.0 | 100.0 | - | $ | 1,806 | $ | 0.3 |
| 103 | 77 | Dem | Crenshaw* | D | 1 | 4,589 | 100.0 | 100.0 | - | $ | 1,700 | $ | 0.4 |
| 104 | 78 | Dem | McKee* | D | 1 | 7,622 | 100.0 | 100.0 | - | $ | 1,700 | $ | 0.2 |
| 105 | 42 | Dem | Meeks* | D | 1 | 8,410 | 100.0 | 100.0 | - | $ | 1,650 | $ | 0.2 |
| 106 | 85 | Rep | Turner* | R | 1 | 7,512 | 100.0 | 100.0 | - | $ | 1,600 | $ | 0.2 |
| 107 | 64 | Dem | Kerr* | D | 1 | 5,448 | 100.0 | 100.0 | - | $ | 1,527 | $ | 0.3 |
| 108 | 63 | Rep | Draud* | R | 1 | 10,552 | 100.0 | 100.0 | - | $ | 1,400 | $ | 0.1 |
| 109 | 3 | Dem | Rasche* | D | 1 | 6,528 | 100.0 | 100.0 | - | $ | 1,300 | $ | 0.2 |
| 110 | 27 | Dem | Thompson* | D | 1 | 5,847 | 100.0 | 100.0 | - | $ | 1,300 | $ | 0.2 |
| 111 | 52 | Rep | Upchurch* | R | 1 | 6,747 | 100.0 | 100.0 | - | $ | 1,300 | $ | 0.2 |
| 112 | 45 | Rep | Lee* | R | 1 | 10,841 | 100.0 | 100.0 | - | $ | 1,200 | $ | 0.1 |
| 113 | 29 | Rep | Bratcher* | R | 1 | 12,008 | 100.0 | 100.0 | - | $ | 1,081 | $ | 0.1 |
| 114 | 16 | Rep | Baugh* | R | 1 | 6,552 | 100.0 | 100.0 | - | $ | 1,019 | $ | 0.2 |
| 115 | 60 | Dem | Moore | | 2 | 3,776 | 36.0 | 28.1 | 71.9 | $ | 1,002 | $ | 0.3 |
| 116 | 68 | Rep | Fischer* | R | 1 | 8,672 | 100.0 | 100.0 | - | $ | 900 | $ | 0.1 |
| 117 | 65 | Dem | Simpson* | D | 1 | 4,112 | 100.0 | 100.0 | - | $ | 806 | $ | 0.2 |
| 118 | 69 | Rep | Reinhardt* | R | 1 | 5,947 | 100.0 | 100.0 | - | $ | 800 | $ | 0.1 |
| 119 | 5 | Dem | Buckingham* | D | 1 | 6,608 | 100.0 | 100.0 | - | $ | 750 | $ | 0.1 |
| 120 | 55 | Rep | Dean | | 2 | 4,403 | 34.7 | 30.6 | 69.4 | $ | 646 | $ | 0.1 |
| 121 | 2 | Rep | Greene | | 2 | 3,469 | 28.2 | 43.7 | 56.3 | $ | 400 | $ | 0.1 |
| 122 | 92 | Dem | Smith~ | D | 1 | 8,245 | 100.0 | 100.0 | - | $ | 400 | $ | 0.0 |
| 123 | 90 | Rep | Couch~ | R | 1 | 7,514 | 100.0 | 100.0 | - | $ | 300 | $ | 0.0 |
| 124 | 31 | Rep | Hawkins | | 2 | 6,022 | 39.5 | 21.0 | 79.0 | $ | 120 | $ | 0.0 |
| 125 | 41 | Dem | Riner* | D | 1 | 7,140 | 100.0 | 100.0 | - | $ | 7 | $ | 0.0 |

**PAGE INTENTIONALLY BLANK**

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2004

Chart 1. Competition Level (across) with Total Contributions (up/down) 2004 State House--All Candidates



*Sum 1, N=150:*    *A. Average Margin of Victory: 42.7; Average Contributions: $25,490*

*B. Increase in Contributions per 1% increase in Competition: $415*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House
2004

Chart 2. Competition Level (across) with Total Contributions (up/down) 2004 State House--Margin Under 20%



*Sum 2, N=70:*   A. Average Margin of Victory: 9.0; Average Contributions: $41,639; $40,737

B. Increase in Contributions per 1% increase in Competition: $1,774

C. Labels are included if the contributions are 1.5 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House
2004

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 81 | Dem | Moberly* | D | 1 | 8,853 | 56.4 | 12.9 | 87.1 | $ 139,896 | $ 15.8 |
| 2 | 46 | Dem | Clark* | D | 1 | 10,415 | 52.9 | 5.7 | 94.3 | $ 98,579 | $ 9.5 |
| 3 | 79 | Dem | Westrom* | D | 1 | 9,865 | 56.3 | 12.7 | 87.3 | $ 93,397 | $ 9.5 |
| 4 | 76 | Rep | Hampton | | 2 | 9,629 | 49.4 | 1.1 | 98.9 | $ 92,908 | $ 9.6 |
| 5 | 73 | Dem | Pasley* | D | 1 | 9,360 | 53.0 | 5.9 | 94.1 | $ 80,992 | $ 8.7 |
| 6 | 2 | Dem | Nesler* | D | 1 | 11,231 | 63.0 | 25.9 | 74.1 | $ 70,880 | $ 6.3 |
| 7 | 5 | Rep | Henley | R | 1 | 8,745 | 51.9 | 3.9 | 96.1 | $ 69,701 | $ 8.0 |
| 8 | 22 | Dem | Wilkey* | D | 1 | 9,957 | 58.0 | 15.9 | 84.1 | $ 68,864 | $ 6.9 |
| 9 | 76 | Dem | Palumbo* | D | 1 | 9,850 | 50.6 | 1.1 | 98.9 | $ 68,040 | $ 6.9 |
| 10 | 46 | Rep | Chesser | | 2 | 9,283 | 47.1 | 5.7 | 94.3 | $ 66,625 | $ 7.2 |
| 11 | 13 | Rep | Bowen~ | R | 1 | 9,233 | 57.1 | 14.1 | 85.9 | $ 64,805 | $ 7.0 |
| 12 | 5 | Dem | Buckingham* | | 2 | 8,092 | 48.1 | 3.9 | 96.1 | $ 64,296 | $ 7.9 |
| 13 | 43 | Rep | Czerwonka~ | | 2 | 5,805 | 37.5 | 25.1 | 74.9 | $ 63,125 | $ 10.9 |
| 14 | 6 | Rep | Wilson | | 2 | 9,735 | 48.6 | 2.8 | 97.2 | $ 63,067 | $ 6.5 |
| 15 | 21 | Rep | Decesare | R | 1 | 8,954 | 50.5 | 1.0 | 99.0 | $ 61,217 | $ 6.8 |
| 16 | 67 | Rep | Hayden~ | | 2 | 6,299 | 48.6 | 2.8 | 97.2 | $ 60,824 | $ 9.7 |
| 17 | 39 | Dem | Damron* | D | 1 | 10,231 | 58.2 | 16.5 | 83.5 | $ 59,409 | $ 5.8 |
| 18 | 6 | Dem | Gray* | D | 1 | 10,306 | 51.4 | 2.8 | 97.2 | $ 59,161 | $ 5.7 |
| 19 | 55 | Rep | Dedman~ | R | 1 | 10,050 | 51.0 | 1.9 | 98.1 | $ 58,978 | $ 5.9 |
| 20 | 67 | Dem | Keene~ | D | 1 | 6,665 | 51.4 | 2.8 | 97.2 | $ 55,632 | $ 8.3 |
| 21 | 94 | Rep | Cornett* | R | 1 | 7,721 | 52.5 | 5.0 | 95.0 | $ 54,025 | $ 7.0 |
| 22 | 73 | Rep | Alvarado | | 2 | 8,313 | 47.0 | 5.9 | 94.1 | $ 53,648 | $ 6.5 |
| 23 | 45 | Rep | Lee* | R | 1 | 16,490 | 66.4 | 32.8 | 67.2 | $ 52,792 | $ 3.2 |
| 24 | 79 | Rep | Christman | | 2 | 7,644 | 43.7 | 12.7 | 87.3 | $ 51,161 | $ 6.7 |
| 25 | 54 | Dem | Sparrow | | 2 | 7,347 | 43.7 | 12.6 | 87.4 | $ 50,953 | $ 6.9 |
| 26 | 70 | Dem | Denham* | D | 1 | 10,461 | 64.8 | 29.6 | 70.4 | $ 50,913 | $ 4.9 |
| 27 | 14 | Dem | Thompson* | D | 1 | 11,015 | 55.9 | 11.9 | 88.1 | $ 50,674 | $ 4.6 |
| 28 | 96 | Rep | Lykins | | 2 | 7,211 | 45.2 | 9.7 | 90.3 | $ 47,069 | $ 6.5 |
| 29 | 96 | Dem | Webb* | D | 1 | 8,758 | 54.8 | 9.7 | 90.3 | $ 47,015 | $ 5.4 |
| 30 | 1 | Rep | Rudy | R | 1 | 9,749 | 54.6 | 9.2 | 90.8 | $ 46,861 | $ 4.8 |
| 31 | 62 | Rep | Bradley | | 2 | 8,504 | 45.9 | 8.1 | 91.9 | $ 46,363 | $ 5.5 |
| 32 | 62 | Dem | Hoffman* | D | 1 | 10,010 | 54.1 | 8.1 | 91.9 | $ 46,339 | $ 4.6 |
| 33 | 56 | Dem | Barrows* | D | 1 | 10,262 | 54.0 | 8.0 | 92.0 | $ 45,710 | $ 4.5 |
| 34 | 50 | Rep | Floyd~ | R | 1 | 9,952 | 54.0 | 8.0 | 92.0 | $ 45,212 | $ 4.5 |
| 35 | 72 | Rep | Beauman | | 2 | 7,172 | 44.6 | 10.8 | 89.2 | $ 43,732 | $ 6.1 |
| 36 | 71 | Dem | Stacy* | D | 1 | 10,329 | 100.0 | 100.0 | - | $ 43,571 | $ 4.2 |
| 37 | 8 | Rep | Jones~ | | 2 | 6,918 | 49.3 | 1.4 | 98.6 | $ 43,257 | $ 6.3 |
| 38 | 8 | Dem | Carr~ | D | 1 | 7,118 | 50.7 | 1.4 | 98.6 | $ 42,954 | $ 6.0 |
| 39 | 26 | Dem | Weaver~ | D | 1 | 6,788 | 52.8 | 5.5 | 94.5 | $ 42,823 | $ 6.3 |
| 40 | 43 | Dem | Owens~ | D | 1 | 9,691 | 62.5 | 25.1 | 74.9 | $ 42,175 | $ 4.4 |
| 41 | 58 | Rep | Montell* | R | 1 | 11,503 | 55.3 | 10.7 | 89.3 | $ 40,998 | $ 3.6 |
| 42 | 58 | Dem | Eaton | | 2 | 9,287 | 44.7 | 10.7 | 89.3 | $ 40,477 | $ 4.4 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2004

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 54 | Rep | Harmon* | R | 1 | 9,459 | 56.3 | 12.6 | 87.4 | $ | 40,415 | $ | 4.3 |
| 44 | 7 | Rep | Taylor | | 2 | 6,880 | 46.0 | 8.0 | 92.0 | $ | 38,990 | $ | 5.7 |
| 45 | 1 | Dem | Geveden* | | 2 | 8,107 | 45.4 | 9.2 | 90.8 | $ | 38,705 | $ | 4.8 |
| 46 | 34 | Dem | Marzian* | D | 1 | 16,383 | 66.1 | 32.2 | 67.8 | $ | 38,073 | $ | 2.3 |
| 47 | 70 | Rep | Jefferson | | 2 | 5,683 | 35.2 | 29.6 | 70.4 | $ | 36,877 | $ | 6.5 |
| 48 | 81 | Rep | Luke | | 2 | 6,836 | 43.6 | 12.9 | 87.1 | $ | 36,765 | $ | 5.4 |
| 49 | 32 | Rep | Brinkman* | R | 1 | 14,604 | 63.3 | 26.6 | 73.4 | $ | 36,070 | $ | 2.5 |
| 50 | 7 | Dem | Arnold* | D | 1 | 8,069 | 54.0 | 8.0 | 92.0 | $ | 34,998 | $ | 4.3 |
| 51 | 30 | Dem | Burch* | D | 1 | 12,384 | 70.3 | 40.6 | 59.4 | $ | 34,805 | $ | 2.8 |
| 52 | 55 | Dem | Clark~ | | 2 | 9,675 | 49.1 | 1.9 | 98.1 | $ | 33,794 | $ | 3.5 |
| 53 | 19 | Rep | Shelton | R | 1 | 9,031 | 52.6 | 5.2 | 94.8 | $ | 33,069 | $ | 3.7 |
| 54 | 49 | Dem | Belcher | | 2 | 8,222 | 44.1 | 11.9 | 88.1 | $ | 32,801 | $ | 4.0 |
| 55 | 4 | Dem | Cherry* | D | 1 | 10,960 | 60.9 | 21.7 | 78.3 | $ | 32,498 | $ | 3.0 |
| 56 | 72 | Dem | Belcher* | D | 1 | 8,902 | 55.4 | 10.8 | 89.2 | $ | 30,605 | $ | 3.4 |
| 57 | 19 | Dem | Sims* | | 2 | 8,135 | 47.4 | 5.2 | 94.8 | $ | 30,365 | $ | 3.7 |
| 58 | 28 | Dem | Miller* | D | 1 | 9,108 | 53.4 | 6.9 | 93.1 | $ | 30,005 | $ | 3.3 |
| 59 | 50 | Dem | Reed~ | | 2 | 8,474 | 46.0 | 8.0 | 92.0 | $ | 29,348 | $ | 3.5 |
| 60 | 21 | Dem | Thomas* | | 2 | 8,769 | 49.5 | 1.0 | 99.0 | $ | 27,440 | $ | 3.1 |
| 61 | 2 | Rep | Petty | | 2 | 6,611 | 37.1 | 25.9 | 74.1 | $ | 27,422 | $ | 4.1 |
| 62 | 78 | Dem | McKee* | D | 1 | 9,375 | 57.1 | 14.2 | 85.8 | $ | 27,245 | $ | 2.9 |
| 63 | 26 | Rep | Broadway~ | | 2 | 6,077 | 47.2 | 5.5 | 94.5 | $ | 26,772 | $ | 4.4 |
| 64 | 61 | Dem | Adams* | D | 1 | 9,112 | 58.3 | 16.7 | 83.3 | $ | 25,751 | $ | 2.8 |
| 65 | 33 | Rep | Crimm* | R | 1 | 17,876 | 70.0 | 40.0 | 60.0 | $ | 24,681 | $ | 1.4 |
| 66 | 29 | Dem | Roberts | | 2 | 9,137 | 37.2 | 25.5 | 74.5 | $ | 24,291 | $ | 2.7 |
| 67 | 94 | Dem | Kincer | | 2 | 6,983 | 47.5 | 5.0 | 95.0 | $ | 23,531 | $ | 3.4 |
| 68 | 32 | Dem | Anderson | | 2 | 8,458 | 36.7 | 26.6 | 73.4 | $ | 23,281 | $ | 2.8 |
| 69 | 18 | Rep | Butler* | R | 1 | 12,092 | 69.3 | 38.7 | 61.3 | $ | 22,302 | $ | 1.8 |
| 70 | 56 | Rep | Moreno | | 2 | 8,741 | 46.0 | 8.0 | 92.0 | $ | 19,972 | $ | 2.3 |
| 71 | 31 | Dem | Riggs* | D | 1 | 11,986 | 57.7 | 15.4 | 84.6 | $ | 19,441 | $ | 1.6 |
| 72 | 45 | Dem | Long | | 2 | 8,347 | 33.6 | 32.8 | 67.2 | $ | 18,173 | $ | 2.2 |
| 73 | 13 | Dem | Thompson~ | | 2 | 6,944 | 42.9 | 14.1 | 85.9 | $ | 17,452 | $ | 2.5 |
| 74 | 38 | Dem | Butler* | D | 1 | 8,508 | 58.8 | 17.7 | 82.3 | $ | 17,256 | $ | 2.0 |
| 75 | 61 | Rep | Mann | | 2 | 6,509 | 41.7 | 16.7 | 83.3 | $ | 15,868 | $ | 2.4 |
| 76 | 35 | Dem | Wayne* | D | 1 | 11,071 | 64.0 | 28.0 | 72.0 | $ | 15,579 | $ | 1.4 |
| 77 | 49 | Dem | Harper* | R | 1 | 10,434 | 55.9 | 11.9 | 88.1 | $ | 15,304 | $ | 1.5 |
| 78 | 92 | Rep | Bates | | 2 | 5,549 | 37.8 | 24.4 | 75.6 | $ | 15,235 | $ | 2.7 |
| 79 | 27 | Dem | Thompson* | | 2 | 6,246 | 44.9 | 10.2 | 89.8 | $ | 14,913 | $ | 2.4 |
| 80 | 16 | Rep | Baugh* | R | 1 | 8,029 | 54.7 | 9.4 | 90.6 | $ | 14,877 | $ | 1.9 |
| 81 | 14 | Dem | Winkler | | 2 | 8,681 | 44.1 | 11.9 | 88.1 | $ | 14,327 | $ | 1.7 |
| 82 | 39 | Rep | Stansbury | | 2 | 7,336 | 41.8 | 16.5 | 83.5 | $ | 13,306 | $ | 1.8 |
| 83 | 38 | Rep | Hosse | | 2 | 5,955 | 41.2 | 17.7 | 82.3 | $ | 11,577 | $ | 1.9 |
| 84 | 17 | Dem | Ashlock | | 2 | 4,886 | 30.7 | 38.7 | 61.3 | $ | 10,925 | $ | 2.2 |
| 85 | 92 | Dem | Smith* | D | 1 | 9,140 | 62.2 | 24.4 | 75.6 | $ | 10,725 | $ | 1.2 |
| 86 | 98 | Dem | Pullin* | D | 1 | 11,178 | 100.0 | 100.0 | - | $ | 10,613 | $ | 0.9 |
| 87 | 99 | Dem | Adkins* | D | 1 | 11,667 | 100.0 | 100.0 | - | $ | 10,150 | $ | 0.9 |
| 88 | 52 | Rep | Upchurch* | R | 1 | 9,627 | 72.1 | 44.1 | 55.9 | $ | 9,950 | $ | 1.0 |
| 89 | 16 | Dem | Green | | 2 | 6,652 | 45.3 | 9.4 | 90.6 | $ | 9,503 | $ | 1.4 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2004

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 9 | Dem | Bruce* | D | 1 | 4,465 | 100.0 | 100.0 | - | $ 9,250 | $ 2.1 |
| 91 | 82 | Rep | Siler* | R | 1 | 11,284 | 100.0 | 100.0 | - | $ 9,151 | $ 0.8 |
| 92 | 17 | Rep | Embry* | R | 1 | 11,045 | 69.3 | 38.7 | 61.3 | $ 8,744 | $ 0.8 |
| 93 | 88 | Rep | Farmer* | R | 1 | 13,776 | 67.2 | 34.3 | 65.7 | $ 8,586 | $ 0.6 |
| 94 | 95 | Dem | Meade~ | D | 1 | 11,549 | 77.3 | 54.5 | 45.5 | $ 8,450 | $ 0.7 |
| 95 | 27 | Rep | Lynn | R | 1 | 7,664 | 55.1 | 10.2 | 89.8 | $ 8,331 | $ 1.1 |
| 96 | 34 | Rep | Kimball | | 2 | 8,395 | 33.9 | 32.2 | 67.8 | $ 7,622 | $ 0.9 |
| 97 | 4 | Rep | Stubblefield | | 2 | 7,051 | 39.2 | 21.7 | 78.3 | $ 7,484 | $ 1.1 |
| 98 | 29 | Rep | Bratcher* | R | 1 | 15,407 | 62.8 | 25.5 | 74.5 | $ 7,000 | $ 0.5 |
| 99 | 30 | Rep | Newman | | 2 | 5,238 | 29.7 | 40.6 | 59.4 | $ 6,982 | $ 1.3 |
| 100 | 28 | Rep | Gambrell | | 2 | 7,939 | 46.6 | 6.9 | 93.1 | $ 6,797 | $ 0.9 |
| 101 | 83 | Rep | Hoover* | R | 1 | 13,762 | 100.0 | 100.0 | - | $ 6,350 | $ 0.5 |
| 102 | 22 | Rep | Potter | | 2 | 7,218 | 42.0 | 15.9 | 84.1 | $ 6,265 | $ 0.9 |
| 103 | 59 | Rep | Feeley* | R | 1 | 18,444 | 100.0 | 100.0 | - | $ 5,650 | $ 0.3 |
| 104 | 97 | Dem | Collins* | D | 1 | 11,433 | 100.0 | 100.0 | - | $ 5,550 | $ 0.5 |
| 105 | 93 | Dem | Hall* | D | 1 | 10,119 | 100.0 | 100.0 | - | $ 5,400 | $ 0.5 |
| 106 | 35 | Rep | Bell | | 2 | 6,233 | 36.0 | 28.0 | 72.0 | $ 5,050 | $ 0.8 |
| 107 | 25 | Dem | Lee* | D | 1 | 10,990 | 100.0 | 100.0 | - | $ 4,980 | $ 0.5 |
| 108 | 88 | Dem | Swann | | 2 | 6,732 | 32.8 | 34.3 | 65.7 | $ 3,920 | $ 0.6 |
| 109 | 84 | Rep | Smith* | R | 1 | 9,388 | 100.0 | 100.0 | - | $ 3,750 | $ 0.4 |
| 110 | 87 | Dem | Nelson* | D | 1 | 9,095 | 100.0 | 100.0 | - | $ 3,700 | $ 0.4 |
| 111 | 18 | Dem | Blair | | 2 | 5,346 | 30.7 | 38.7 | 61.3 | $ 3,399 | $ 0.6 |
| 112 | 44 | Dem | Jenkins* | D | 1 | 12,782 | 100.0 | 100.0 | - | $ 3,160 | $ 0.2 |
| 113 | 20 | Dem | Richards* | D | 1 | 10,398 | 100.0 | 100.0 | - | $ 2,910 | $ 0.3 |
| 114 | 48 | Rep | Deweese* | R | 1 | 21,293 | 100.0 | 100.0 | - | $ 2,825 | $ 0.1 |
| 115 | 100 | Rep | Vincent* | R | 1 | 10,263 | 100.0 | 100.0 | - | $ 2,760 | $ 0.3 |
| 116 | 91 | Dem | Edmonds* | D | 1 | 9,129 | 100.0 | 100.0 | - | $ 2,750 | $ 0.3 |
| 117 | 77 | Dem | Crenshaw* | D | 1 | 10,252 | 100.0 | 100.0 | - | $ 2,570 | $ 0.3 |
| 118 | 10 | Dem | Ballard~ | D | 1 | 9,574 | 100.0 | 100.0 | - | $ 2,550 | $ 0.3 |
| 119 | 15 | Dem | Yonts* | D | 1 | 10,259 | 100.0 | 100.0 | - | $ 2,550 | $ 0.2 |
| 120 | 47 | Dem | Rand* | D | 1 | 12,125 | 100.0 | 100.0 | - | $ 2,450 | $ 0.2 |
| 121 | 80 | Rep | Ford* | R | 1 | 12,176 | 100.0 | 100.0 | - | $ 2,450 | $ 0.2 |
| 122 | 52 | Dem | Whittenburg | | 2 | 3,730 | 27.9 | 44.1 | 55.9 | $ 2,380 | $ 0.6 |
| 123 | 23 | Rep | Nunn* | R | 1 | 11,322 | 100.0 | 100.0 | - | $ 2,200 | $ 0.2 |
| 124 | 78 | Rep | Sullivan | | 2 | 7,049 | 42.9 | 14.2 | 85.8 | $ 2,190 | $ 0.3 |
| 125 | 75 | Dem | Stein* | D | 1 | 10,404 | 100.0 | 100.0 | - | $ 2,182 | $ 0.2 |
| 126 | 12 | Dem | Gooch* | D | 1 | 9,973 | 100.0 | 100.0 | - | $ 2,050 | $ - |
| 127 | 90 | Rep | Couch* | R | 1 | 9,751 | 100.0 | 100.0 | - | $ 2,000 | $ - |
| 128 | 68 | Rep | Fischer* | R | 1 | 14,762 | 100.0 | 100.0 | - | $ 1,878 | $ - |
| 129 | 51 | Rep | Mobley* | R | 1 | 12,203 | 100.0 | 100.0 | - | $ 1,800 | $ - |
| 130 | 53 | Rep | Comer* | R | 1 | 12,247 | 100.0 | 100.0 | - | $ 1,650 | $ - |
| 131 | 65 | Dem | Simpson* | D | 1 | 7,739 | 100.0 | 100.0 | - | $ 1,650 | $ - |
| 132 | 74 | Dem | Arnold* | D | 1 | 10,598 | 100.0 | 100.0 | - | $ 1,625 | $ - |
| 133 | 89 | Rep | Rader* | R | 1 | 12,407 | 100.0 | 100.0 | - | $ 1,600 | $ - |
| 134 | 60 | Rep | Marcotte* | R | 1 | 17,253 | 100.0 | 100.0 | - | $ 1,500 | $ - |
| 135 | 63 | Rep | Draud* | R | 1 | 17,035 | 100.0 | 100.0 | - | $ 1,400 | $ - |
| 136 | 36 | Rep | Napier* | R | 1 | 12,107 | 100.0 | 100.0 | - | $ 1,350 | $ - |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Contributions*

Kentucky State House

2004

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 69 | Rep | Reinhardt* | R | 1 | 12,038 | 100.0 | 100.0 | - | $ | **1,350** | $ - |
| 138 | 57 | Dem | Graham* | D | 1 | 14,432 | 100.0 | 100.0 | - | $ | **1,330** | $ - |
| 139 | 42 | Dem | Meeks* | D | 1 | 14,210 | 100.0 | 100.0 | - | $ | **1,250** | $ - |
| 140 | 37 | Dem | Clark* | D | 1 | 8,571 | 100.0 | 100.0 | - | $ | **1,165** | $ - |
| 141 | 31 | Rep | Hawkins | | 2 | 8,790 | 42.3 | 15.4 | 84.6 | $ | **1,125** | $ - |
| 142 | 40 | Dem | Horlander* | D | 1 | 10,632 | 100.0 | 100.0 | - | $ | **1,000** | $ - |
| 143 | 86 | Rep | Stewart* | R | 1 | 12,164 | 100.0 | 100.0 | - | $ | **1,000** | $ - |
| 144 | 66 | Rep | Wuchner~ | R | 1 | 15,137 | 100.0 | 100.0 | - | $ | **650** | $ - |
| 145 | 85 | Rep | Turner* | R | 1 | 13,292 | 100.0 | 100.0 | - | $ | **600** | $ - |
| 146 | 3 | Dem | Rasche* | D | 1 | 9,871 | 100.0 | 100.0 | - | $ | **550** | $ - |
| 147 | 64 | Rep | Kerr~ | R | 1 | 14,032 | 100.0 | 100.0 | - | $ | **539** | $ - |
| 148 | 33 | Dem | Alley | | 2 | 7,656 | 30.0 | 40.0 | 60.0 | $ | **500** | $ - |
| 149 | 24 | Rep | Higdon* | R | 1 | 10,806 | 100.0 | 100.0 | - | $ | **417** | $ - |
| 150 | 11 | Dem | Lindsay* | D | 1 | 10,317 | 100.0 | 100.0 | - | $ | **89** | $ - |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2006

Chart 1. Competition Level (across) with Total Contributions (up/down) 2006 State House--All Candidates



*Sum 1, N=141:*   A. *Average Margin of Victory: 51.1; Average Contributions: $27,778*
B. *Increase in Contributions per 1% increase in Competition: $452*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2006

Chart 2. Competition Level (across) with Total Contributions (up/down) 2006 State House--Margin Under 20%



Sum 2, N=54:   A. Average Margin of Victory: 8.7; Average Contributions: $50,116; $46,259

B. Increase in Contributions per 1% increase in Competition: -$1,258

C. Labels are included if the contributions are 1.5 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House
2006

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 94 | Dem | Combs | D | 1 | 7,497 | 59.7 | 19.4 | 80.6 | $ 191,132 | $ 25.5 |
| 2 | 73 | Dem | Pasley* | D | 1 | 7,686 | 57.1 | 14.1 | 85.9 | $ 97,946 | $ 12.7 |
| 3 | 8 | Dem | Tilley | D | 1 | 5,601 | 52.5 | 4.9 | 95.1 | $ 94,411 | $ 16.9 |
| 4 | 39 | Dem | Damron* | D | 1 | 8,690 | 72.6 | 45.1 | 54.9 | $ 89,459 | $ 10.3 |
| 5 | 21 | Dem | Cherry | | 2 | 6,466 | 48.5 | 2.9 | 97.1 | $ 88,926 | $ 13.8 |
| 6 | 48 | Rep | DeWeese* | R | 1 | 12,969 | 57.0 | 13.9 | 86.1 | $ 82,614 | $ 6.4 |
| 7 | 79 | Rep | Farmer | | 2 | 5,143 | 45.7 | 8.6 | 91.4 | $ 82,040 | $ 16.0 |
| 8 | 48 | Dem | Shir | | 2 | 9,803 | 43.1 | 13.9 | 86.1 | $ 81,301 | $ 8.3 |
| 9 | 94 | Rep | Cornett* | | 2 | 5,064 | 40.3 | 19.4 | 80.6 | $ 77,363 | $ 15.3 |
| 10 | 3 | Rep | Brockenborough | | 2 | 3,938 | 34.3 | 31.4 | 68.6 | $ 76,632 | $ 19.5 |
| 11 | 38 | Dem | Firkins+ | D | 1 | 5,844 | 55.8 | 11.6 | 88.4 | $ 75,207 | $ 12.9 |
| 12 | 6 | Dem | Gray* | D | 1 | 9,621 | 59.0 | 17.9 | 82.1 | $ 68,881 | $ 7.2 |
| 13 | 79 | Dem | Westrom* | D | 1 | 6,113 | 54.3 | 8.6 | 91.4 | $ 65,775 | $ 10.8 |
| 14 | 56 | Dem | Rollins+ | D | 1 | 7,783 | 56.5 | 13.0 | 87.0 | $ 65,447 | $ 8.4 |
| 15 | 65 | Dem | Simpson* | D | 1 | 4,628 | 65.5 | 31.0 | 69.0 | $ 64,992 | $ 14.0 |
| 16 | 26 | Dem | Brown+ | | 1 | 4,384 | 47.0 | 6.1 | 93.9 | $ 63,921 | $ 14.6 |
| 17 | 38 | Rep | Stephenson | | 2 | 4,626 | 44.2 | 11.6 | 88.4 | $ 63,753 | $ 13.8 |
| 18 | 21 | Rep | DeCesare* | R | 1 | 6,857 | 51.5 | 2.9 | 97.1 | $ 61,621 | $ 9.0 |
| 19 | 9 | Dem | Macdonald+ | | 2 | 2,398 | 46.5 | 7.0 | 93.0 | $ 60,050 | $ 25.0 |
| 20 | 41 | Dem | Riner* | D | 1 | 7,238 | 77.8 | 55.6 | 44.4 | $ 59,478 | $ 8.2 |
| 21 | 84 | Dem | Alexander | | 2 | 6,939 | 49.9 | 0.3 | 99.7 | $ 59,284 | $ 8.5 |
| 22 | 96 | Dem | Webb* | D | 1 | 8,538 | 66.6 | 33.1 | 66.9 | $ 58,980 | $ 6.9 |
| 23 | 8 | Rep | Carr* | | 2 | 5,073 | 47.5 | 4.9 | 95.1 | $ 58,605 | $ 11.6 |
| 24 | 3 | Dem | Rasche* | D | 1 | 7,536 | 65.7 | 31.4 | 68.6 | $ 56,947 | $ 7.6 |
| 25 | 27 | Dem | Greer | D | 1 | 5,888 | 53.4 | 6.8 | 93.2 | $ 56,040 | $ 9.5 |
| 26 | 26 | Rep | Moore | R | 1 | 4,949 | 53.0 | 6.1 | 93.9 | $ 54,975 | $ 11.1 |
| 27 | 69 | Dem | Blankenship | | 2 | 5,157 | 49.1 | 1.8 | 98.2 | $ 51,816 | $ 10.0 |
| 28 | 55 | Dem | Stevens | | 2 | 7,556 | 49.1 | 1.8 | 98.2 | $ 50,775 | $ 6.7 |
| 29 | 13 | Rep | Bowen* | | 2 | 5,658 | 48.3 | 3.5 | 96.5 | $ 50,744 | $ 9.0 |
| 30 | 6 | Dem | Wilson | | 2 | 6,697 | 41.0 | 17.9 | 82.1 | $ 50,303 | $ 7.5 |
| 31 | 5 | Rep | Henley* | R | 1 | 7,114 | 57.9 | 15.7 | 84.3 | $ 48,458 | $ 6.8 |
| 32 | 28 | Dem | Miller* | D | 1 | 7,793 | 63.8 | 27.6 | 72.4 | $ 48,395 | $ 6.2 |
| 33 | 68 | Dem | Klembara | | 2 | 6,776 | 47.0 | 6.0 | 94.0 | $ 47,441 | $ 7.0 |
| 34 | 13 | Dem | Glenn | D | 1 | 6,066 | 51.7 | 3.5 | 96.5 | $ 47,408 | $ 7.8 |
| 35 | 23 | Rep | Nunn* | | 2 | 5,811 | 46.6 | 6.7 | 93.3 | $ 45,110 | $ 7.8 |
| 36 | 58 | Dem | Young | | 2 | 7,644 | 44.9 | 10.2 | 89.8 | $ 43,595 | $ 5.7 |
| 37 | 69 | Rep | Koenig+ | R | 1 | 5,351 | 50.9 | 1.8 | 98.2 | $ 42,106 | $ 7.9 |
| 38 | 54 | Dem | Sparrow | | 2 | 5,938 | 49.7 | 0.5 | 99.5 | $ 40,986 | $ 6.9 |
| 39 | 84 | Rep | Smith* | R | 1 | 6,979 | 50.1 | 0.3 | 99.7 | $ 40,972 | $ 5.9 |
| 40 | 23 | Dem | Bell | D | 1 | 6,652 | 53.4 | 6.7 | 93.3 | $ 40,788 | $ 6.1 |
| 41 | 55 | Rep | Dedman* | R | 1 | 7,834 | 50.9 | 1.8 | 98.2 | $ 40,785 | $ 5.2 |
| 42 | 30 | Dem | Burch* | D | 1 | 9,138 | 74.2 | 48.4 | 51.6 | $ 40,667 | $ 4.5 |

## Competition Level with Campaign Income

Kentucky State House

*Compares Inverse Margin of Victory with Total Campaign Income for General*

2006

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 43 | Dem | Owens* | D | 1 | 7,613 | 71.9 | 43.9 | 56.1 | $ | 40,364 | $ | 5.3 |
| 44 | 9 | Rep | Dossett | R | 1 | 2,759 | 53.5 | 7.0 | 93.0 | $ | 39,817 | $ | 14.4 |
| 45 | 73 | Rep | Alvarado | | 2 | 5,782 | 42.9 | 14.1 | 85.9 | $ | 39,254 | $ | 6.8 |
| 46 | 46 | Dem | Clark* | D | 1 | 10,549 | 100.0 | 100.0 | - | $ | 39,025 | $ | 3.7 |
| 47 | 1 | Rep | Rudy* | R | 1 | 8,226 | 57.7 | 15.4 | 84.6 | $ | 38,457 | $ | 4.7 |
| 48 | 88 | Dem | Frost | | 2 | 5,763 | 40.3 | 19.5 | 80.5 | $ | 36,469 | $ | 6.3 |
| 49 | 99 | Dem | Adkins* | D | 1 | 9,790 | 100.0 | 100.0 | - | $ | 36,234 | $ | 3.7 |
| 50 | 49 | Dem | Belcher | D | 1 | 6,997 | 52.9 | 5.8 | 94.2 | $ | 35,707 | $ | 5.1 |
| 51 | 62 | Dem | Hoffman* | D | 1 | 8,401 | 63.2 | 26.4 | 73.6 | $ | 34,887 | $ | 4.2 |
| 52 | 51 | Dem | Wheatley | | 2 | 7,004 | 47.0 | 6.0 | 94.0 | $ | 34,734 | $ | 5.0 |
| 53 | 97 | Dem | Collins* | D | 1 | 8,630 | 66.1 | 32.2 | 67.8 | $ | 30,668 | $ | 3.6 |
| 54 | 5 | Dem | Kemp | | 2 | 5,181 | 42.1 | 15.7 | 84.3 | $ | 29,634 | $ | 5.7 |
| 55 | 63 | Rep | Draud* | R | 1 | 11,480 | 100.0 | 100.0 | - | $ | 29,439 | $ | 2.6 |
| 56 | 72 | Dem | Belcher* | D | 1 | 7,872 | 75.9 | 51.8 | 48.2 | $ | 28,400 | $ | 3.6 |
| 57 | 56 | Rep | Locke | | 2 | 5,995 | 43.5 | 13.0 | 87.0 | $ | 28,245 | $ | 4.7 |
| 58 | 74 | Dem | Henderson+ | D | 1 | 8,868 | 72.7 | 45.4 | 54.6 | $ | 27,935 | $ | 3.2 |
| 59 | 27 | Rep | Lynn* | R | 1 | 5,143 | 46.6 | 6.8 | 93.2 | $ | 27,080 | $ | 5.3 |
| 60 | 16 | Dem | Harper | | 2 | 5,373 | 47.0 | 6.1 | 93.9 | $ | 27,078 | $ | 5.0 |
| 61 | 19 | Dem | Sims | D | 1 | 7,761 | 54.3 | 8.7 | 91.3 | $ | 26,835 | $ | 3.5 |
| 62 | 77 | Dem | Crenshaw* | D | 1 | 6,231 | 100.0 | 100.0 | - | $ | 24,250 | $ | 3.9 |
| 63 | 60 | Rep | Santoro+ | R | 1 | 9,783 | 68.4 | 36.8 | 63.2 | $ | 23,750 | $ | 2.4 |
| 64 | 88 | Rep | Farmer* | R | 1 | 8,547 | 59.7 | 19.5 | 80.5 | $ | 23,335 | $ | 2.7 |
| 65 | 58 | Rep | Montell* | R | 1 | 9,377 | 55.1 | 10.2 | 89.8 | $ | 23,181 | $ | 2.5 |
| 66 | 54 | Rep | Harmon* | R | 1 | 6,000 | 50.3 | 0.5 | 99.5 | $ | 22,541 | $ | 3.8 |
| 67 | 87 | Dem | Nelson* | D | 1 | 10,253 | 78.1 | 56.2 | 43.8 | $ | 22,075 | $ | 2.2 |
| 68 | 15 | Dem | Yonts* | D | 1 | 9,315 | 71.6 | 43.2 | 56.8 | $ | 21,884 | $ | 2.3 |
| 69 | 68 | Rep | Fischer* | R | 1 | 7,646 | 53.0 | 6.0 | 94.0 | $ | 20,410 | $ | 2.7 |
| 70 | 61 | Dem | Adams* | D | 1 | 8,094 | 69.4 | 38.8 | 61.2 | $ | 19,686 | $ | 2.4 |
| 71 | 1 | Dem | French | | 2 | 6,026 | 42.3 | 15.4 | 84.6 | $ | 18,974 | $ | 3.1 |
| 72 | 65 | Rep | Murphy | | 2 | 2,436 | 34.5 | 31.0 | 69.0 | $ | 18,750 | $ | 7.7 |
| 73 | 16 | Rep | Baugh* | R | 1 | 6,071 | 53.1 | 6.1 | 93.9 | $ | 15,325 | $ | 2.5 |
| 74 | 28 | Rep | Brewer | | 2 | 4,422 | 36.2 | 27.6 | 72.4 | $ | 14,907 | $ | 3.4 |
| 75 | 20 | Dem | Richards* | D | 1 | 8,025 | 100.0 | 100.0 | - | $ | 14,517 | $ | 1.8 |
| 76 | 12 | Dem | Gooch* | D | 1 | 8,630 | 100.0 | 100.0 | - | $ | 14,400 | $ | 1.7 |
| 77 | 33 | Rep | Crimm* | R | 1 | 14,748 | 100.0 | 100.0 | - | $ | 14,250 | $ | 1.0 |
| 78 | 49 | Rep | Harper* | | 2 | 6,227 | 47.1 | 5.8 | 94.2 | $ | 13,966 | $ | 2.2 |
| 79 | 39 | Rep | Fuller | | 2 | 3,284 | 27.4 | 45.1 | 54.9 | $ | 12,927 | $ | 3.9 |
| 80 | 81 | Dem | Moberly* | D | 1 | 7,511 | 100.0 | 100.0 | - | $ | 12,500 | $ | 1.7 |
| 81 | 96 | Dem | Kouns | | 2 | 4,292 | 33.5 | 33.1 | 66.9 | $ | 10,913 | $ | 2.5 |
| 82 | 14 | Dem | Thompson* | D | 1 | 11,493 | 100.0 | 100.0 | - | $ | 10,100 | $ | 0.9 |
| 83 | 31 | Dem | Riggs* | D | 1 | 11,053 | 100.0 | 100.0 | - | $ | 9,450 | $ | 0.9 |
| 84 | 22 | Dem | Wilkey* | D | 1 | 9,879 | 100.0 | 100.0 | - | $ | 9,200 | $ | 0.9 |
| 85 | 62 | Rep | Bradley | | 2 | 4,888 | 36.8 | 26.4 | 73.6 | $ | 9,033 | $ | 1.8 |
| 86 | 19 | Rep | Shelton* | | 2 | 6,520 | 45.7 | 8.7 | 91.3 | $ | 9,029 | $ | 1.4 |
| 87 | 25 | Dem | Lee* | D | 1 | 10,843 | 100.0 | 100.0 | - | $ | 8,870 | $ | 0.8 |
| 88 | 87 | Rep | Brown | | 2 | 2,872 | 21.9 | 56.2 | 43.8 | $ | 8,568 | $ | 3.0 |
| 89 | 44 | Dem | Jenkins* | D | 1 | 9,309 | 100.0 | 100.0 | - | $ | 8,327 | $ | 0.9 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2006

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 83 | Rep | Hoover* | R | 1 | 11,496 | 100.0 | 100.0 | - | $ | 7,350 | $ | 0.6 |
| 91 | 98 | Dem | Pullin* | D | 1 | 9,825 | 100.0 | 100.0 | - | $ | 7,200 | $ | 0.7 |
| 92 | 72 | Rep | Wehmeyer | | 2 | 2,501 | 24.1 | 51.8 | 48.2 | $ | 7,157 | $ | 2.9 |
| 93 | 37 | Dem | Weston* | D | 1 | 6,230 | 100.0 | 100.0 | - | $ | 6,389 | $ | 1.0 |
| 94 | 32 | Rep | Brinkman* | R | 1 | 12,115 | 100.0 | 100.0 | - | $ | 5,770 | $ | 0.5 |
| 95 | 51 | Rep | Mobley* | R | 1 | 7,902 | 53.0 | 6.0 | 94.0 | $ | 5,588 | $ | 0.7 |
| 96 | 74 | Rep | Wells | | 2 | 3,331 | 27.3 | 45.4 | 54.6 | $ | 5,550 | $ | 1.7 |
| 97 | 71 | Dem | Stacy* | D | 1 | 10,228 | 100.0 | 100.0 | - | $ | 5,312 | $ | 0.5 |
| 98 | 60 | Dem | Ryan | | 2 | 4,521 | 31.6 | 36.8 | 63.2 | $ | 5,255 | $ | 1.2 |
| 99 | 24 | Rep | Higdon* | R | 1 | 8,533 | 100.0 | 100.0 | - | $ | 4,435 | $ | 0.5 |
| 100 | 97 | Rep | Porter | | 2 | 4,430 | 33.9 | 32.2 | 67.8 | $ | 4,235 | $ | 1.0 |
| 101 | 18 | Rep | Butler* | R | 1 | 10,075 | 100.0 | 100.0 | - | $ | 4,175 | $ | 0.4 |
| 102 | 47 | Dem | Rand* | D | 1 | 10,197 | 100.0 | 100.0 | - | $ | 4,150 | $ | 0.4 |
| 103 | 86 | Rep | Stewart* | R | 1 | 9,555 | 72.4 | 44.8 | 55.2 | $ | 4,150 | $ | 0.4 |
| 104 | 76 | Dem | Palumbo* | D | 1 | 9,832 | 100.0 | 100.0 | - | $ | 4,050 | $ | 0.4 |
| 105 | 40 | Dem | Horlander* | D | 1 | 6,871 | 100.0 | 100.0 | - | $ | 4,000 | $ | 0.6 |
| 106 | 4 | Dem | Cherry* | D | 1 | 10,495 | 100.0 | 100.0 | - | $ | 3,993 | $ | 0.4 |
| 107 | 66 | Rep | Wuchner* | R | 1 | 8,673 | 100.0 | 100.0 | - | $ | 3,982 | $ | 0.5 |
| 108 | 52 | Rep | Upchurch* | R | 1 | 8,957 | 100.0 | 100.0 | - | $ | 3,900 | $ | 0.4 |
| 109 | 15 | Rep | Oates | | 2 | 3,692 | 28.4 | 43.2 | 56.8 | $ | 3,817 | $ | 1.0 |
| 110 | 2 | Dem | Nesler* | D | 1 | 9,649 | 100.0 | 100.0 | - | $ | 3,800 | $ | 0.4 |
| 111 | 30 | Rep | Newman | | 2 | 3,177 | 25.8 | 48.4 | 51.6 | $ | 3,340 | $ | 1.1 |
| 112 | 36 | Rep | Napier* | R | 1 | 8,169 | 100.0 | 100.0 | - | $ | 3,200 | $ | 0.4 |
| 113 | 91 | Dem | Edmonds* | D | 1 | 9,154 | 100.0 | 100.0 | - | $ | 3,200 | $ | 0.3 |
| 114 | 53 | Rep | Comer* | R | 1 | 10,876 | 100.0 | 100.0 | - | $ | 3,150 | $ | 0.3 |
| 115 | 82 | Rep | Siler* | R | 1 | 8,233 | 100.0 | 100.0 | - | $ | 2,950 | $ | 0.4 |
| 116 | 7 | Dem | Arnold* | D | 1 | 8,522 | 100.0 | 100.0 | - | $ | 2,850 | $ | 0.3 |
| 117 | 17 | Rep | Embry* | R | 1 | 9,830 | 100.0 | 100.0 | - | $ | 2,676 | $ | 0.3 |
| 118 | 59 | Rep | Osborne* | R | 1 | 12,284 | 100.0 | 100.0 | - | $ | 2,550 | $ | 0.2 |
| 119 | 75 | Dem | Stein* | D | 1 | 7,309 | 100.0 | 100.0 | - | $ | 2,449 | $ | 0.3 |
| 120 | 67 | Dem | Keene* | D | 1 | 6,249 | 100.0 | 100.0 | - | $ | 2,300 | $ | 0.4 |
| 121 | 34 | Dem | Marzian* | D | 1 | 14,988 | 100.0 | 100.0 | - | $ | 2,280 | $ | 0.2 |
| 122 | 86 | Dem | Hatfield | | 2 | 3,641 | 27.6 | 44.8 | 55.2 | $ | 2,225 | $ | 0.6 |
| 123 | 10 | Dem | Ballard* | D | 1 | 9,050 | 100.0 | 100.0 | - | $ | 2,050 | $ | 0.2 |
| 124 | 42 | Dem | Meeks* | D | 1 | 9,408 | 100.0 | 100.0 | - | $ | 2,000 | $ | 0.2 |
| 125 | 80 | Rep | Ford* | R | 1 | 8,797 | 100.0 | 100.0 | - | $ | 2,000 | $ | 0.2 |
| 126 | 41 | Rep | Everett | | 2 | 2,065 | 22.2 | 55.6 | 44.4 | $ | 1,820 | $ | 0.9 |
| 127 | 57 | Dem | Graham* | D | 1 | 11,938 | 100.0 | 100.0 | - | $ | 1,800 | $ | 0.2 |
| 128 | 78 | Dem | McKee* | D | 1 | 9,642 | 100.0 | 100.0 | - | $ | 1,800 | $ | 0.2 |
| 129 | 85 | Rep | Turner* | R | 1 | 10,262 | 100.0 | 100.0 | - | $ | 1,800 | $ | 0.2 |
| 130 | 100 | Rep | Vincent* | R | 1 | 6,855 | 100.0 | 100.0 | - | $ | 1,791 | $ | 0.3 |
| 131 | 89 | Rep | Rader* | R | 1 | 9,209 | 100.0 | 100.0 | - | $ | 1,650 | $ | 0.2 |
| 132 | 64 | Rep | Kerr* | R | 1 | 8,675 | 100.0 | 100.0 | - | $ | 1,523 | $ | 0.2 |
| 133 | 29 | Rep | Bratcher* | R | 1 | 13,411 | 100.0 | 100.0 | - | $ | 1,450 | $ | 0.1 |
| 134 | 50 | Rep | Floyd* | R | 1 | 7,880 | 100.0 | 100.0 | - | $ | 1,400 | $ | 0.2 |
| 135 | 90 | Rep | Couch* | R | 1 | 9,167 | 100.0 | 100.0 | - | $ | 1,367 | $ | 0.1 |
| 136 | 92 | Dem | Smith* | D | 1 | 11,206 | 100.0 | 100.0 | - | $ | 1,300 | $ | 0.1 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2006

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 93 | Dem | Hall* | D | | 1 | 8,339 | 100.0 | 100.0 | - | $ | 1,100 | $ | 0.1 |
| 138 | 61 | Rep | Mann | | | 2 | 3,572 | 30.6 | 38.8 | 61.2 | $ | 900 | $ | 0.3 |
| 139 | 70 | Dem | Denham* | D | | 1 | 11,453 | 100.0 | 100.0 | - | $ | 850 | $ | 0.1 |
| 140 | 45 | Rep | Lee* | R | | 1 | 12,191 | 100.0 | 100.0 | - | $ | 800 | $ | 0.1 |
| 141 | 35 | Dem | Wayne* | D | | 1 | 9,682 | 100.0 | 100.0 | - | $ | 301 | $ | - |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House
2008

Chart 1. Competition Level (across) with Total Contributions (up/down) 2008 State House--All Candidates



*Sum 1, N=123:*   A. Average Margin of Victory: 66.6; Average Contributions: $32,997
B. Increase in Contributions per 1% increase in Competition: $425

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2008

Chart 2. Competition Level (across) with Total Contributions (up/down) 2008 State House--Margin Under 20%



*Sum 2, N=34:*    A. Average Margin of Victory: 11.5; Average Contributions: $57,864; $52,164

                    B. Increase in Contributions per 1% increase in Competition: $1,730

                    C. Labels are included if the contributions are 1.5 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House
2008

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 99 | Dem | Adkins* | D | 1 | 12,095 | 100.0 | 100.0 | - | $ 209,946 | $ 17.4 |
| 2 | 39 | Dem | Damron* | D | 1 | 11,448 | 57.4 | 14.8 | 85.2 | $ 189,906 | $ 16.6 |
| 3 | 25 | Dem | Lee* | D | 1 | 11,566 | 54.7 | 9.5 | 90.5 | $ 160,353 | $ 13.9 |
| 4 | 95 | Dem | Stumbo+ | D | 1 | 10,895 | 77.0 | 54.0 | 46.0 | $ 134,957 | $ 12.4 |
| 5 | 46 | Dem | Clark* | D | 1 | 16,523 | 100.0 | 100.0 | - | $ 117,311 | $ 7.1 |
| 6 | 1 | Dem | Lawrence | | 2 | 8,505 | 46.6 | 6.8 | 93.2 | $ 96,502 | $ 11.3 |
| 7 | 3 | Rep | Housman | R | 1 | 8,452 | 52.4 | 4.9 | 95.1 | $ 92,459 | $ 10.9 |
| 8 | 26 | Dem | Weaver | | 2 | 7,551 | 49.6 | 0.7 | 99.3 | $ 92,438 | $ 12.2 |
| 9 | 3 | Dem | Renfro+ | | 2 | 7,670 | 47.6 | 4.9 | 95.1 | $ 87,333 | $ 11.4 |
| 10 | 20 | Dem | Richards* | D | 1 | 13,680 | 100.0 | 100.0 | - | $ 86,232 | $ 6.3 |
| 11 | 67 | Dem | Keene* | D | 1 | 8,415 | 69.7 | 39.5 | 60.5 | $ 85,483 | $ 10.2 |
| 12 | 22 | Dem | Stone+ | D | 1 | 9,909 | 53.1 | 6.2 | 93.8 | $ 83,124 | $ 8.4 |
| 13 | 48 | Rep | DeWeese* | R | 1 | 18,626 | 59.9 | 19.7 | 80.3 | $ 80,427 | $ 4.3 |
| 14 | 75 | Dem | Flood+ | D | 1 | 8,740 | 65.0 | 30.0 | 70.0 | $ 80,161 | $ 9.2 |
| 15 | 54 | Dem | Sparrow | | 2 | 8,157 | 46.5 | 6.9 | 93.1 | $ 75,787 | $ 9.3 |
| 16 | 21 | Dem | Rabold | | 2 | 8,377 | 40.5 | 18.9 | 81.1 | $ 75,770 | $ 9.0 |
| 17 | 1 | Rep | Rudy* | R | 1 | 9,753 | 53.4 | 6.8 | 93.2 | $ 75,711 | $ 7.8 |
| 18 | 9 | Dem | Calhoun | | 2 | 3,605 | 41.7 | 16.7 | 83.3 | $ 71,458 | $ 19.8 |
| 19 | 26 | Rep | Moore* | R | 1 | 7,659 | 50.4 | 0.7 | 99.3 | $ 68,690 | $ 9.0 |
| 20 | 71 | Dem | Stacy* | D | 1 | 10,970 | 100.0 | 100.0 | - | $ 67,229 | $ 6.1 |
| 21 | 100 | Dem | Sinnette | D | 1 | 10,113 | 64.4 | 28.9 | 71.1 | $ 64,408 | $ 6.4 |
| 22 | 57 | Dem | Graham* | D | 1 | 14,015 | 74.7 | 49.4 | 50.6 | $ 63,983 | $ 4.6 |
| 23 | 61 | Dem | Adams* | D | 1 | 9,749 | 59.1 | 18.3 | 81.7 | $ 63,111 | $ 6.5 |
| 24 | 69 | Dem | Krey | | 2 | 7,344 | 43.4 | 13.3 | 86.7 | $ 60,800 | $ 8.3 |
| 25 | 16 | Dem | King | D | 1 | 8,351 | 53.9 | 7.7 | 92.3 | $ 56,657 | $ 6.8 |
| 26 | 22 | Rep | McPherson | | 2 | 8,750 | 46.9 | 6.2 | 93.8 | $ 54,893 | $ 6.3 |
| 27 | 34 | Dem | Marzian* | D | 1 | 16,920 | 69.8 | 39.7 | 60.3 | $ 53,306 | $ 3.2 |
| 28 | 55 | Dem | Stevens | D | 1 | 11,546 | 55.3 | 10.7 | 89.3 | $ 49,435 | $ 4.3 |
| 29 | 5 | Dem | Henley@ | D | 1 | 13,746 | 100.0 | 100.0 | - | $ 49,320 | $ 3.6 |
| 30 | 65 | Dem | Simpson* | D | 1 | 9,285 | 100.0 | 100.0 | - | $ 48,268 | $ 5.2 |
| 31 | 43 | Dem | Owens* | D | 1 | 13,532 | 100.0 | 100.0 | - | $ 47,194 | $ 3.5 |
| 32 | 13 | Dem | Glenn* | D | 1 | 10,739 | 61.8 | 23.5 | 76.5 | $ 46,652 | $ 4.3 |
| 33 | 69 | Rep | Koenig* | R | 1 | 9,592 | 56.6 | 13.3 | 86.7 | $ 44,704 | $ 4.7 |
| 34 | 25 | Rep | Williams | | 2 | 9,568 | 45.3 | 9.5 | 90.5 | $ 43,979 | $ 4.6 |
| 35 | 14 | Dem | Thompson* | D | 1 | 15,410 | 100.0 | 100.0 | - | $ 42,635 | $ 2.8 |
| 36 | 96 | Dem | Webb* | D | 1 | 10,501 | 100.0 | 100.0 | - | $ 42,557 | $ 4.1 |
| 37 | 21 | Rep | DeCesare* | R | 1 | 12,292 | 59.5 | 18.9 | 81.1 | $ 40,948 | $ 3.3 |
| 38 | 58 | Rep | Montell* | R | 1 | 14,064 | 57.4 | 14.7 | 85.3 | $ 40,227 | $ 2.9 |
| 39 | 81 | Dem | Moberly* | D | 1 | 12,135 | 81.5 | 63.0 | 37.0 | $ 40,212 | $ 3.3 |
| 40 | 98 | Dem | Pullin* | D | 1 | 12,606 | 100.0 | 100.0 | - | $ 38,347 | $ 3.0 |
| 41 | 36 | Rep | Napier* | R | 1 | 12,996 | 77.5 | 55.1 | 44.9 | $ 37,563 | $ 2.9 |
| 42 | 58 | Dem | Young | | 2 | 10,454 | 42.6 | 14.7 | 85.3 | $ 36,246 | $ 3.5 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2008

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 28 | Dem | Miller* | D | 1 | 12,859 | 100.0 | 100.0 | - | $ | 35,028 | $ | 2.7 |
| 44 | 27 | Dem | Greer* | D | 1 | 10,827 | 100.0 | 100.0 | - | $ | 34,055 | $ | 3.1 |
| 45 | 54 | Rep | Harmon* | R | 1 | 9,375 | 53.5 | 6.9 | 93.1 | $ | 33,937 | $ | 3.6 |
| 46 | 49 | Dem | Belcher+ | D | 1 | 10,954 | 54.0 | 7.9 | 92.1 | $ | 33,360 | $ | 3.0 |
| 47 | 61 | Rep | Wood | | 2 | 6,736 | 40.9 | 18.3 | 81.7 | $ | 32,257 | $ | 4.8 |
| 48 | 38 | Dem | Firkins* | D | 1 | 10,205 | 100.0 | 100.0 | - | $ | 31,242 | $ | 3.1 |
| 49 | 13 | Rep | Boarman | | 2 | 6,649 | 38.2 | 23.5 | 76.5 | $ | 30,142 | $ | 4.5 |
| 50 | 74 | Dem | Henderson* | D | 1 | 11,994 | 73.0 | 45.9 | 54.1 | $ | 29,753 | $ | 2.5 |
| 51 | 33 | Rep | Crimm* | R | 1 | 17,129 | 63.4 | 26.9 | 73.1 | $ | 28,707 | $ | 1.7 |
| 52 | 79 | Dem | Westrom* | D | 1 | 13,094 | 100.0 | 100.0 | - | $ | 27,685 | $ | 2.1 |
| 53 | 37 | Dem | Weston* | D | 1 | 9,007 | 100.0 | 100.0 | - | $ | 27,598 | $ | 3.1 |
| 54 | 31 | Dem | Riggs* | D | 1 | 15,505 | 100.0 | 100.0 | - | $ | 26,502 | $ | 1.7 |
| 55 | 24 | Rep | Higdon* | R | 1 | 12,551 | 100.0 | 100.0 | - | $ | 24,734 | $ | 2.0 |
| 56 | 56 | Dem | Rollins* | D | 1 | 14,364 | 100.0 | 100.0 | - | $ | 24,248 | $ | 1.7 |
| 57 | 9 | Rep | Dossett* | R | 1 | 5,050 | 58.4 | 16.7 | 83.3 | $ | 23,306 | $ | 4.6 |
| 58 | 16 | Rep | Thompson+ | | 2 | 7,156 | 46.2 | 7.7 | 92.3 | $ | 23,195 | $ | 3.2 |
| 59 | 29 | Rep | Bratcher* | R | 1 | 16,630 | 58.8 | 17.6 | 82.4 | $ | 22,110 | $ | 1.3 |
| 60 | 64 | Rep | Kerr* | R | 1 | 16,093 | 100.0 | 100.0 | - | $ | 21,463 | $ | 1.3 |
| 61 | 12 | Dem | Gooch* | D | 1 | 12,739 | 100.0 | 100.0 | - | $ | 21,025 | $ | 1.7 |
| 62 | 30 | Dem | Burch* | D | 1 | 15,653 | 100.0 | 100.0 | - | $ | 19,415 | $ | 1.2 |
| 63 | 39 | Rep | Moore | | 2 | 8,496 | 42.6 | 14.8 | 85.2 | $ | 17,895 | $ | 2.1 |
| 64 | 48 | Dem | Watson | | 2 | 12,490 | 40.1 | 19.7 | 80.3 | $ | 16,925 | $ | 1.4 |
| 65 | 15 | Dem | Yonts* | D | 1 | 12,275 | 100.0 | 100.0 | - | $ | 16,618 | $ | 1.4 |
| 66 | 63 | Rep | Webb-Edgington | R | 1 | 17,318 | 100.0 | 100.0 | - | $ | 16,130 | $ | 0.9 |
| 67 | 49 | Rep | Summers | | 2 | 9,347 | 46.0 | 7.9 | 92.1 | $ | 14,853 | $ | 1.6 |
| 68 | 100 | Rep | Stewart+ | | 2 | 5,583 | 35.6 | 28.9 | 71.1 | $ | 14,729 | $ | 2.6 |
| 69 | 76 | Dem | Palumbo* | D | 1 | 15,006 | 100.0 | 100.0 | - | $ | 14,664 | $ | 1.0 |
| 70 | 66 | Rep | Wuchner* | R | 1 | 16,864 | 100.0 | 100.0 | - | $ | 14,132 | $ | 0.8 |
| 71 | 59 | Rep | Osborne* | R | 1 | 20,449 | 100.0 | 100.0 | - | $ | 13,962 | $ | 0.7 |
| 72 | 19 | Dem | Sims* | D | 1 | 12,231 | 100.0 | 100.0 | - | $ | 13,898 | $ | 1.1 |
| 73 | 51 | Dem | Fudge | | 2 | 6,204 | 35.1 | 29.8 | 70.2 | $ | 12,944 | $ | 2.1 |
| 74 | 47 | Dem | Rand* | D | 1 | 14,559 | 100.0 | 100.0 | - | $ | 12,666 | $ | 0.9 |
| 75 | 51 | Rep | Carney+ | R | 1 | 11,481 | 64.9 | 29.8 | 70.2 | $ | 12,349 | $ | 1.1 |
| 76 | 87 | Dem | Nelson* | D | 1 | 9,334 | 100.0 | 100.0 | - | $ | 12,085 | $ | 1.3 |
| 77 | 62 | Dem | Hoffman* | D | 1 | 16,240 | 100.0 | 100.0 | - | $ | 11,950 | $ | 0.7 |
| 78 | 6 | Dem | Coursey+ | D | 1 | 14,839 | 100.0 | 100.0 | - | $ | 10,685 | $ | 0.7 |
| 79 | 88 | Rep | Farmer* | R | 1 | 18,168 | 100.0 | 100.0 | - | $ | 10,552 | $ | 0.6 |
| 80 | 32 | Rep | Brinkman* | R | 1 | 16,833 | 100.0 | 100.0 | - | $ | 9,750 | $ | 0.6 |
| 81 | 77 | Dem | Crenshaw* | D | 1 | 12,873 | 100.0 | 100.0 | - | $ | 9,634 | $ | 0.7 |
| 82 | 11 | Dem | Watkins* | D | 1 | 13,935 | 100.0 | 100.0 | - | $ | 9,142 | $ | 0.7 |
| 83 | 36 | Ind | Brunson | | 2 | 3,765 | 22.5 | 55.1 | 44.9 | $ | 7,500 | $ | 2.0 |
| 84 | 72 | Dem | Overly+ | D | 1 | 12,409 | 100.0 | 100.0 | - | $ | 7,481 | $ | 0.6 |
| 85 | 52 | Rep | Upchurch* | R | 1 | 10,852 | 100.0 | 100.0 | - | $ | 6,972 | $ | 0.6 |
| 86 | 75 | Rep | Ward | | 2 | 4,706 | 35.0 | 30.0 | 70.0 | $ | 6,390 | $ | 1.4 |
| 87 | 97 | Dem | Collins* | D | 1 | 9,728 | 100.0 | 100.0 | - | $ | 6,109 | $ | 0.6 |
| 88 | 40 | Dem | Horlander* | D | 1 | 11,698 | 100.0 | 100.0 | - | $ | 6,000 | $ | 0.5 |
| 89 | 55 | Rep | Gray+ | | 2 | 9,317 | 44.7 | 10.7 | 89.3 | $ | 5,385 | $ | 0.6 |

## Competition Level with Campaign Income

### Kentucky State House

*Compares Inverse Margin of Victory with Total Campaign Income for General*

### 2008

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 8 | Dem | Tilley* | D | 1 | 11,465 | 100.0 | 100.0 | - | $ | 5,309 | $ | 0.5 |
| 91 | 2 | Dem | Nesler* | D | 1 | 13,633 | 100.0 | 100.0 | - | $ | 5,053 | $ | 0.4 |
| 92 | 91 | Dem | Edmonds* | D | 1 | 9,144 | 100.0 | 100.0 | - | $ | 4,937 | $ | 0.5 |
| 93 | 78 | Dem | McKee* | D | 1 | 12,783 | 100.0 | 100.0 | - | $ | 4,633 | $ | 0.4 |
| 94 | 57 | Rep | Haynes | | 2 | 4,747 | 25.3 | 49.4 | 50.6 | $ | 4,559 | $ | 1.0 |
| 95 | 73 | Dem | Pasley* | D | 1 | 14,099 | 100.0 | 100.0 | - | $ | 4,498 | $ | 0.3 |
| 96 | 35 | Dem | Wayne* | D | 1 | 13,544 | 100.0 | 100.0 | - | $ | 4,428 | $ | 0.3 |
| 97 | 83 | Rep | Hoover* | R | 1 | 14,599 | 100.0 | 100.0 | - | $ | 4,275 | $ | 0.3 |
| 98 | 94 | Dem | Combs* | D | 1 | 10,807 | 100.0 | 100.0 | - | $ | 4,050 | $ | 0.4 |
| 99 | 85 | Rep | Turner* | R | 1 | 14,887 | 100.0 | 100.0 | - | $ | 3,723 | $ | 0.3 |
| 100 | 4 | Dem | Cherry* | D | 1 | 13,355 | 100.0 | 100.0 | - | $ | 3,666 | $ | 0.3 |
| 101 | 53 | Rep | Comer* | R | 1 | 12,482 | 100.0 | 100.0 | - | $ | 3,350 | $ | 0.3 |
| 102 | 7 | Dem | Arnold* | D | 1 | 13,034 | 100.0 | 100.0 | - | $ | 3,225 | $ | 0.2 |
| 103 | 29 | Dem | Sexton | | 2 | 11,662 | 41.2 | 17.6 | 82.4 | $ | 3,200 | $ | 0.3 |
| 104 | 10 | Dem | Ballard* | D | 1 | 12,066 | 100.0 | 100.0 | - | $ | 3,150 | $ | 0.3 |
| 105 | 17 | Rep | Embry* | R | 1 | 13,249 | 100.0 | 100.0 | - | $ | 3,134 | $ | 0.2 |
| 106 | 44 | Dem | Jenkins* | D | 1 | 13,911 | 100.0 | 100.0 | - | $ | 3,050 | $ | 0.2 |
| 107 | 82 | Rep | Siler* | R | 1 | 12,531 | 100.0 | 100.0 | - | $ | 2,958 | $ | 0.2 |
| 108 | 92 | Dem | Smith* | D | 1 | 8,907 | 100.0 | 100.0 | - | $ | 2,850 | $ | 0.3 |
| 109 | 60 | Rep | Santoro* | R | 1 | 20,471 | 100.0 | 100.0 | - | $ | 2,800 | $ | 0.1 |
| 110 | 23 | Dem | Bell* | D | 1 | 12,418 | 100.0 | 100.0 | - | $ | 2,620 | $ | 0.2 |
| 111 | 18 | Rep | Butler* | R | 1 | 13,411 | 100.0 | 100.0 | - | $ | 2,502 | $ | 0.2 |
| 112 | 80 | Rep | Ford* | R | 1 | 12,978 | 100.0 | 100.0 | - | $ | 2,400 | $ | 0.2 |
| 113 | 93 | Dem | Hall* | D | 1 | 10,114 | 100.0 | 100.0 | - | $ | 2,200 | $ | 0.2 |
| 114 | 86 | Rep | Stewart* | R | 1 | 12,006 | 100.0 | 100.0 | - | $ | 1,900 | $ | 0.2 |
| 115 | 45 | Rep | Lee* | R | 1 | 19,894 | 100.0 | 100.0 | - | $ | 1,825 | $ | 0.1 |
| 116 | 89 | Rep | Rader* | R | 1 | 13,338 | 100.0 | 100.0 | - | $ | 1,698 | $ | 0.1 |
| 117 | 68 | Rep | Fischer* | R | 1 | 16,690 | 100.0 | 100.0 | - | $ | 1,600 | $ | 0.1 |
| 118 | 50 | Rep | Floyd* | R | 1 | 14,623 | 100.0 | 100.0 | - | $ | 1,550 | $ | 0.1 |
| 119 | 90 | Rep | Couch* | R | 1 | 10,636 | 100.0 | 100.0 | - | $ | 1,475 | $ | 0.1 |
| 120 | 42 | Dem | Meeks* | D | 1 | 15,385 | 100.0 | 100.0 | - | $ | 1,354 | $ | 0.1 |
| 121 | 70 | Dem | Denham* | D | 1 | 13,332 | 100.0 | 100.0 | - | $ | 1,100 | $ | 0.1 |
| 122 | 84 | Dem | Steele | D | 1 | 9,375 | 100.0 | 100.0 | - | $ | 1,100 | $ | 0.1 |
| 123 | 41 | Dem | Riner* | D | 1 | 12,522 | 100.0 | 100.0 | - | $ | 575 | $ | - |

**PAGE INTENTIONALLY BLANK**

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House
2010

Chart 1. Competition Level (across) with Total Contributions (up/down) 2010 State House--All Candidates



*Sum 1, N=153:*    *A. Average Margin of Victory: 46.2; Average Contributions: $36,119*

*B. Increase in Contributions per 1% increase in Competition: $316*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House
2010

Chart 2. Competition Level (across) with Total Contributions (up/down) 2010 State House--Margin Under 20%



*Sum 2, N=53:*   A. Average Margin of Victory: 10.2; Average Contributions: $48,717; $41,031

B. Increase in Contributions per 1% increase in Competition: $775

C. Labels are included if the contributions are 1.5 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2010

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A]<br>Line | [B]<br>Dst | [C]<br>Party | [D]<br>Candidate/Inc | [E]<br>WF | [F]<br>Rank | [G]<br>Votes | [H]<br>%Votes | [I]<br>Margin | [J]<br>Comp. | [K]<br>All Contribs. | [L]<br>$ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 99 | Dem | Adkins* | D | 1 | 9,461 | 100.0 | 100.0 | - | $ 216,757 | $ 22.9 |
| 2 | 39 | Dem | Damron* | D | 1 | 8,745 | 54.2 | 8.3 | 91.7 | $ 202,957 | $ 23.2 |
| 3 | 46 | Dem | Clark* | D | 1 | 8,643 | 55.5 | 10.9 | 89.1 | $ 180,132 | $ 20.8 |
| 4 | 71 | Dem | Stacy* | D | 1 | 8,277 | 63.7 | 27.4 | 72.6 | $ 153,210 | $ 18.5 |
| 5 | 95 | Dem | Stumbo* | D | 1 | 7,275 | 69.9 | 39.7 | 60.3 | $ 133,151 | $ 18.3 |
| 6 | 27 | Dem | Greer* | D | 1 | 6,219 | 50.5 | 1.0 | 99.0 | $ 112,063 | $ 18.0 |
| 7 | 6 | Dem | Coursey* | D | 1 | 8,945 | 54.7 | 9.4 | 90.6 | $ 111,600 | $ 12.5 |
| 8 | 67 | Dem | Keene* | D | 1 | 5,042 | 56.5 | 13.0 | 87.0 | $ 110,548 | $ 21.9 |
| 9 | 23 | Dem | Bell* | D | 1 | 7,741 | 56.7 | 13.4 | 86.6 | $ 102,198 | $ 13.2 |
| 10 | 30 | Dem | Burch* | D | 1 | 9,433 | 72.4 | 44.8 | 55.2 | $ 98,403 | $ 10.4 |
| 11 | 73 | Dem | Pasley* | | 2 | 6,420 | 46.9 | 6.2 | 93.8 | $ 93,609 | $ 14.6 |
| 12 | 14 | Dem | Thompson* | D | 1 | 11,282 | 67.0 | 34.0 | 66.0 | $ 91,517 | $ 8.1 |
| 13 | 71 | Ind | Weigel | | 2 | 4,712 | 36.3 | 27.4 | 72.6 | $ 87,127 | $ 18.5 |
| 14 | 4 | Dem | Cherry* | D | 1 | 9,145 | 61.3 | 22.5 | 77.5 | $ 86,312 | $ 9.4 |
| 15 | 94 | Dem | Combs* | D | 1 | 8,043 | 69.8 | 39.5 | 60.5 | $ 85,291 | $ 10.6 |
| 16 | 97 | Dem | Collins* | D | 1 | 7,480 | 57.2 | 14.4 | 85.6 | $ 84,741 | $ 11.3 |
| 17 | 38 | Dem | Firkins* | | 2 | 4,930 | 49.1 | 1.9 | 98.1 | $ 78,642 | $ 16.0 |
| 18 | 36 | Rep | Napier* | R | 1 | 9,895 | 66.7 | 33.3 | 66.7 | $ 76,587 | $ 7.7 |
| 19 | 100 | Dem | Sinnette* | D | 1 | 6,517 | 59.7 | 19.4 | 80.6 | $ 76,309 | $ 11.7 |
| 20 | 13 | Dem | Glenn* | D | 1 | 6,272 | 50.8 | 1.7 | 98.3 | $ 73,664 | $ 11.7 |
| 21 | 47 | Dem | Rand* | D | 1 | 9,494 | 61.5 | 23.0 | 77.0 | $ 73,569 | $ 7.7 |
| 22 | 72 | Dem | Overly* | D | 1 | 8,022 | 66.2 | 32.3 | 67.7 | $ 71,007 | $ 8.9 |
| 23 | 43 | Dem | Owens* | D | 1 | 8,666 | 82.3 | 64.5 | 35.5 | $ 68,736 | $ 7.9 |
| 24 | 55 | Dem | Stevens* | | 2 | 8,002 | 46.6 | 6.8 | 93.2 | $ 64,755 | $ 8.1 |
| 25 | 26 | Dem | Francis | | 2 | 3,530 | 34.2 | 31.5 | 68.5 | $ 63,843 | $ 18.1 |
| 26 | 79 | Dem | Westrom* | D | 1 | 7,226 | 72.5 | 45.1 | 54.9 | $ 62,418 | $ 8.6 |
| 27 | 55 | Rep | King | R | 1 | 9,167 | 53.4 | 6.8 | 93.2 | $ 59,735 | $ 6.5 |
| 28 | 5 | Dem | Henley* | D | 1 | 7,935 | 62.8 | 25.5 | 74.5 | $ 59,285 | $ 7.5 |
| 29 | 56 | Dem | Rollins* | D | 1 | 8,590 | 52.3 | 4.5 | 95.5 | $ 58,749 | $ 6.8 |
| 30 | 26 | Rep | Moore* | R | 1 | 6,782 | 65.8 | 31.5 | 68.5 | $ 57,934 | $ 8.5 |
| 31 | 16 | Dem | King* | D | 1 | 7,432 | 61.2 | 22.4 | 77.6 | $ 56,112 | $ 7.6 |
| 32 | 100 | Rep | Spriggs | | 2 | 4,397 | 40.3 | 19.4 | 80.6 | $ 53,762 | $ 12.2 |
| 33 | 62 | Dem | Hoffman* | | 2 | 8,287 | 49.3 | 1.3 | 98.7 | $ 53,556 | $ 6.5 |
| 34 | 33 | Rep | Crimm* | R | 1 | 14,928 | 66.4 | 32.9 | 67.1 | $ 52,874 | $ 3.5 |
| 35 | 10 | Rep | Waide | R | 1 | 7,032 | 56.4 | 12.8 | 87.2 | $ 51,670 | $ 7.3 |
| 36 | 33 | Dem | Greenwell | | 2 | 7,542 | 33.6 | 32.9 | 67.1 | $ 51,455 | $ 6.8 |
| 37 | 76 | Dem | Palumbo* | | 1 | 8,085 | 58.7 | 17.5 | 82.5 | $ 51,165 | $ 6.3 |
| 38 | 25 | Dem | Lee* | D | 1 | 8,610 | 56.7 | 13.4 | 86.6 | $ 51,117 | $ 5.9 |
| 39 | 45 | Rep | Lee* | R | 1 | 13,135 | 67.9 | 35.7 | 64.3 | $ 50,436 | $ 3.8 |
| 40 | 57 | Dem | Graham* | D | 1 | 9,715 | 65.5 | 31.0 | 69.0 | $ 50,014 | $ 5.1 |
| 41 | 44 | Dem | Jenkins* | D | 1 | 8,459 | 100.0 | 100.0 | - | $ 47,346 | $ 5.6 |
| 42 | 49 | Dem | Belcher* | D | 1 | 7,878 | 50.3 | 0.6 | 99.4 | $ 45,866 | $ 5.8 |

# Competition Level with Campaign Income

Kentucky State House

*Compares Inverse Margin of Victory with Total Campaign Income for General*

2010

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 78 | Dem | McKee* | D | 1 | 6,814 | 54.4 | 8.8 | 91.2 | $ 44,816 | $ 6.6 |
| 44 | 32 | Rep | Adams | R | 1 | 11,449 | 62.9 | 28.5 | 71.5 | $ 43,836 | $ 3.8 |
| 45 | 77 | Dem | Crenshaw* | D | 1 | 7,131 | 70.6 | 41.2 | 58.8 | $ 43,316 | $ 6.1 |
| 46 | 81 | Dem | Smart | D | 1 | 6,778 | 55.8 | 11.6 | 88.4 | $ 43,243 | $ 6.4 |
| 47 | 23 | Rep | Browning | | 2 | 5,906 | 43.3 | 13.4 | 86.6 | $ 43,109 | $ 7.3 |
| 48 | 19 | Dem | Sims* | | 2 | 6,051 | 42.0 | 16.1 | 83.9 | $ 42,549 | $ 7.0 |
| 49 | 19 | Rep | Meredith | R | 1 | 8,368 | 58.0 | 16.1 | 83.9 | $ 42,352 | $ 5.1 |
| 50 | 61 | Dem | Adams* | D | 1 | 9,299 | 100.0 | 100.0 | - | $ 41,912 | $ 4.5 |
| 51 | 83 | Rep | Hoover* | R | 1 | 12,862 | 100.0 | 100.0 | - | $ 41,722 | $ 3.2 |
| 52 | 62 | Rep | Quarles | R | 1 | 8,508 | 50.7 | 1.3 | 98.7 | $ 41,474 | $ 4.9 |
| 53 | 97 | Rep | Runyon | | 2 | 5,596 | 42.8 | 14.4 | 85.6 | $ 41,031 | $ 7.3 |
| 54 | 73 | Rep | Mayfield | R | 1 | 7,271 | 53.1 | 6.2 | 93.8 | $ 40,977 | $ 5.6 |
| 55 | 24 | Dem | Mills | D | 1 | 6,204 | 53.6 | 7.2 | 92.8 | $ 40,035 | $ 6.5 |
| 56 | 41 | Rep | Haney | | 2 | 2,575 | 25.3 | 49.3 | 50.7 | $ 39,393 | $ 15.3 |
| 57 | 65 | Dem | Simpson* | D | 1 | 5,022 | 100.0 | 100.0 | - | $ 39,109 | $ 7.8 |
| 58 | 98 | Dem | Pullin* | D | 1 | 9,049 | 100.0 | 100.0 | - | $ 38,692 | $ 4.3 |
| 59 | 1 | Rep | Rudy* | R | 1 | 8,494 | 59.4 | 18.8 | 81.2 | $ 38,361 | $ 4.5 |
| 60 | 34 | Dem | Marzian* | D | 1 | 14,559 | 100.0 | 100.0 | - | $ 37,513 | $ 2.6 |
| 61 | 96 | Rep | York | R | 1 | 6,954 | 58.2 | 16.4 | 83.6 | $ 36,590 | $ 5.3 |
| 62 | 13 | Rep | Boarman | | 2 | 6,066 | 49.2 | 1.7 | 98.3 | $ 35,782 | $ 5.9 |
| 63 | 39 | Rep | Kerr | | 2 | 7,402 | 45.8 | 8.3 | 91.7 | $ 35,765 | $ 4.8 |
| 64 | 28 | Dem | Miller* | D | 1 | 6,874 | 54.9 | 9.7 | 90.3 | $ 35,705 | $ 5.2 |
| 65 | 32 | Dem | Stallings | | 2 | 6,256 | 34.4 | 28.5 | 71.5 | $ 35,483 | $ 5.7 |
| 66 | 87 | Dem | Nelson* | D | 1 | 9,202 | 77.5 | 55.0 | 45.0 | $ 34,387 | $ 3.7 |
| 67 | 74 | Dem | Henderson* | D | 1 | 8,223 | 63.5 | 27.1 | 72.9 | $ 30,008 | $ 3.6 |
| 68 | 10 | Dem | Duncan | | 2 | 5,436 | 43.6 | 12.8 | 87.2 | $ 29,943 | $ 5.5 |
| 69 | 7 | Dem | Arnold* | D | 1 | 9,219 | 100.0 | 100.0 | - | $ 28,561 | $ 3.1 |
| 70 | 50 | Rep | Floyd* | R | 1 | 10,325 | 63.4 | 26.9 | 73.1 | $ 28,299 | $ 2.7 |
| 71 | 27 | Rep | Jantzen | | 2 | 6,091 | 49.5 | 1.0 | 99.0 | $ 27,989 | $ 4.6 |
| 72 | 31 | Dem | Riggs* | D | 1 | 10,820 | 100.0 | 100.0 | - | $ 26,465 | $ 2.4 |
| 73 | 88 | Rep | Farmer* | R | 1 | 11,982 | 100.0 | 100.0 | - | $ 26,402 | $ 2.2 |
| 74 | 8 | Dem | Tilley* | D | 1 | 8,597 | 100.0 | 100.0 | - | $ 26,385 | $ 3.1 |
| 75 | 11 | Dem | Watkins* | D | 1 | 7,078 | 60.6 | 21.1 | 78.9 | $ 26,216 | $ 3.7 |
| 76 | 66 | Rep | Wuchner* | R | 1 | 11,080 | 100.0 | 100.0 | - | $ 25,637 | $ 2.3 |
| 77 | 1 | Dem | Lawrence | | 2 | 5,804 | 40.6 | 18.8 | 81.2 | $ 25,287 | $ 4.4 |
| 78 | 84 | Dem | Steele* | D | 1 | 9,094 | 100.0 | 100.0 | - | $ 24,926 | $ 2.7 |
| 79 | 60 | Rep | Santoro* | R | 1 | 12,595 | 80.4 | 60.8 | 39.2 | $ 24,455 | $ 1.9 |
| 80 | 25 | Rep | Lay | | 2 | 6,579 | 43.3 | 13.4 | 86.6 | $ 23,122 | $ 3.5 |
| 81 | 64 | Rep | Kerr* | R | 1 | 10,466 | 100.0 | 100.0 | - | $ 22,570 | $ 2.2 |
| 82 | 38 | Rep | Nemes | R | 1 | 5,120 | 51.0 | 1.9 | 98.1 | $ 22,216 | $ 4.3 |
| 83 | 91 | Dem | Edmonds* | D | 1 | 6,572 | 54.2 | 16.4 | 83.6 | $ 20,099 | $ 3.1 |
| 84 | 94 | Rep | Ford | | 2 | 3,489 | 30.3 | 39.5 | 60.5 | $ 18,733 | $ 5.4 |
| 85 | 56 | Rep | Crews | | 2 | 7,846 | 47.7 | 4.5 | 95.5 | $ 17,938 | $ 2.3 |
| 86 | 4 | Rep | Bechler | | 2 | 5,784 | 38.7 | 22.5 | 77.5 | $ 17,468 | $ 3.0 |
| 87 | 6 | Rep | Collins | | 2 | 7,402 | 45.3 | 9.4 | 90.6 | $ 17,228 | $ 2.3 |
| 88 | 96 | Dem | Hayes | | 2 | 4,994 | 41.8 | 16.4 | 83.6 | $ 17,172 | $ 3.4 |
| 89 | 48 | Rep | Deweese* | R | 1 | 18,701 | 100.0 | 100.0 | - | $ 16,177 | $ 0.9 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2010

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 93 | Dem | Hall* | D | 1 | 6,665 | 78.8 | 57.6 | 42.4 | $ | 16,000 | $ | 2.4 |
| 91 | 35 | Dem | Wayne* | D | 1 | 8,465 | 100.0 | 100.0 | - | $ | 15,947 | $ | 1.9 |
| 92 | 81 | Rep | Nash | | 2 | 5,373 | 44.2 | 11.6 | 88.4 | $ | 15,638 | $ | 2.9 |
| 93 | 69 | Rep | Koenig* | R | 1 | 8,646 | 100.0 | 100.0 | - | $ | 15,489 | $ | 1.8 |
| 94 | 49 | Rep | Webber | | 2 | 7,777 | 49.7 | 0.6 | 99.4 | $ | 15,093 | $ | 1.9 |
| 95 | 92 | Dem | Short | D | 1 | 10,149 | 72.7 | 45.5 | 54.5 | $ | 14,798 | $ | 1.5 |
| 96 | 90 | Rep | Couch* | R | 1 | 8,841 | 100.0 | 100.0 | - | $ | 14,770 | $ | 1.7 |
| 97 | 17 | Rep | Embry* | R | 1 | 11,118 | 79.7 | 59.3 | 40.7 | $ | 14,698 | $ | 1.3 |
| 98 | 63 | Rep | Webbedgington* | R | 1 | 12,472 | 100.0 | 100.0 | - | $ | 14,592 | $ | 1.2 |
| 99 | 76 | Rep | Marrs | | 2 | 5,679 | 41.3 | 17.5 | 82.5 | $ | 14,232 | $ | 2.5 |
| 100 | 42 | Dem | Meeks* | D | 1 | 10,274 | 100.0 | 100.0 | - | $ | 14,208 | $ | 1.4 |
| 101 | 2 | Dem | Nesler* | D | 1 | 10,486 | 100.0 | 100.0 | - | $ | 14,148 | $ | 1.3 |
| 102 | 75 | Dem | Flood* | D | 1 | 6,918 | 100.0 | 100.0 | - | $ | 13,970 | $ | 2.0 |
| 103 | 37 | Rep | Hurt | R | 1 | 3,437 | 100.0 | 100.0 | - | $ | 13,892 | $ | 4.0 |
| 104 | 78 | Rep | Fairfield | | 2 | 5,711 | 45.6 | 8.8 | 91.2 | $ | 13,644 | $ | 2.4 |
| 105 | 18 | Rep | Butler* | R | 1 | 10,900 | 100.0 | 100.0 | - | $ | 13,341 | $ | 1.2 |
| 106 | 91 | Rep | Bryant | | 2 | 4,581 | 37.8 | 16.4 | 83.6 | $ | 13,136 | $ | 2.9 |
| 107 | 29 | Rep | Bratcher* | R | 1 | 15,019 | 68.3 | 36.6 | 63.4 | $ | 12,835 | $ | 0.9 |
| 108 | 86 | Rep | Stewart* | R | 1 | 10,161 | 100.0 | 100.0 | - | $ | 12,513 | $ | 1.2 |
| 109 | 47 | Rep | Broecker | | 2 | 5,942 | 38.5 | 23.0 | 77.0 | $ | 12,493 | $ | 2.1 |
| 110 | 28 | Rep | Brewer | | 2 | 5,657 | 45.1 | 9.7 | 90.3 | $ | 12,094 | $ | 2.1 |
| 111 | 59 | Rep | Osborne* | R | 1 | 15,570 | 100.0 | 100.0 | - | $ | 12,036 | $ | 0.8 |
| 112 | 43 | Oth | Dick | | 2 | 1,867 | 17.7 | 64.5 | 35.5 | $ | 11,460 | $ | 6.1 |
| 113 | 15 | Dem | Yonts* | D | 1 | 8,288 | 100.0 | 100.0 | - | $ | 11,086 | $ | 1.3 |
| 114 | 12 | Dem | Gooch* | D | 1 | 9,842 | 100.0 | 100.0 | - | $ | 10,705 | $ | 1.1 |
| 115 | 36 | Dem | Isaacs | | 2 | 4,948 | 33.3 | 33.3 | 66.7 | $ | 10,117 | $ | 2.0 |
| 116 | 68 | Rep | Fischer* | R | 1 | 12,210 | 100.0 | 100.0 | - | $ | 9,139 | $ | 0.7 |
| 117 | 11 | Rep | Despain | | 2 | 4,609 | 39.4 | 21.1 | 78.9 | $ | 8,653 | $ | 1.9 |
| 118 | 67 | Rep | Thoney | | 2 | 3,885 | 43.5 | 13.0 | 87.0 | $ | 8,287 | $ | 2.1 |
| 119 | 40 | Dem | Horlander* | D | 1 | 7,293 | 100.0 | 100.0 | - | $ | 8,143 | $ | 1.1 |
| 120 | 46 | Rep | Simpson | | 2 | 6,943 | 44.6 | 10.9 | 89.1 | $ | 7,997 | $ | 1.2 |
| 121 | 50 | Dem | Odaniel | | 2 | 5,953 | 36.6 | 26.9 | 73.1 | $ | 7,656 | $ | 1.3 |
| 122 | 58 | Rep | Montell* | R | 1 | 15,592 | 100.0 | 100.0 | - | $ | 7,629 | $ | 0.5 |
| 123 | 53 | Rep | Comer* | R | 1 | 12,040 | 100.0 | 100.0 | - | $ | 7,218 | $ | 0.6 |
| 124 | 9 | Rep | Dossett* | R | 1 | 4,333 | 100.0 | 100.0 | - | $ | 6,588 | $ | 1.5 |
| 125 | 16 | Rep | Noe | | 2 | 4,710 | 38.8 | 22.4 | 77.6 | $ | 6,473 | $ | 1.4 |
| 126 | 72 | Rep | West | | 2 | 4,105 | 33.9 | 32.3 | 67.7 | $ | 5,865 | $ | 1.4 |
| 127 | 21 | Rep | Decesare* | R | 1 | 11,080 | 100.0 | 100.0 | - | $ | 5,800 | $ | 0.5 |
| 128 | 20 | Dem | Richards* | D | 1 | 8,580 | 100.0 | 100.0 | - | $ | 5,344 | $ | 0.6 |
| 129 | 3 | Rep | Housman* | R | 1 | 8,158 | 100.0 | 100.0 | - | $ | 5,220 | $ | 0.6 |
| 130 | 5 | Rep | McBee | | 2 | 4,711 | 37.3 | 25.5 | 74.5 | $ | 5,114 | $ | 1.1 |
| 131 | 22 | Rep | Stone* | D | 1 | 10,722 | 100.0 | 100.0 | - | $ | 4,594 | $ | 0.4 |
| 132 | 52 | Rep | Gregory | R | 1 | 9,771 | 100.0 | 100.0 | - | $ | 4,529 | $ | 0.5 |
| 133 | 85 | Rep | Turner* | R | 1 | 11,710 | 100.0 | 100.0 | - | $ | 4,290 | $ | 0.4 |
| 134 | 45 | Dem | Vanderpool | | 2 | 6,217 | 32.1 | 35.7 | 64.3 | $ | 4,251 | $ | 0.7 |
| 135 | 80 | Rep | Ford* | R | 1 | 10,329 | 100.0 | 100.0 | - | $ | 4,150 | $ | 0.4 |
| 136 | 89 | Rep | Rader* | R | 1 | 10,989 | 100.0 | 100.0 | - | $ | 4,031 | $ | 0.4 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2010

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 51 | Rep | Carney* | R | 1 | 12,905 | 100.0 | 100.0 | - | $ | 3,928 | $ | 0.3 |
| 138 | 57 | Rep | Haynes | | 2 | 5,121 | 34.5 | 31.0 | 69.0 | $ | 3,610 | $ | 0.7 |
| 139 | 54 | Rep | Harmon* | R | 1 | 9,789 | 100.0 | 100.0 | - | $ | 3,498 | $ | 0.4 |
| 140 | 77 | Rep | Darnell | | 2 | 2,967 | 29.4 | 41.2 | 58.8 | $ | 3,489 | $ | 1.2 |
| 141 | 74 | Rep | Moore | | 2 | 4,719 | 36.5 | 27.1 | 72.9 | $ | 3,200 | $ | 0.7 |
| 142 | 60 | Ind | McPhillips | | 2 | 3,070 | 19.6 | 60.8 | 39.2 | $ | 2,235 | $ | 0.7 |
| 143 | 95 | Rep | Williams | | 2 | 3,140 | 30.2 | 39.7 | 60.3 | $ | 2,047 | $ | 0.7 |
| 144 | 29 | Dem | Wilcher | | 2 | 6,976 | 31.7 | 36.6 | 63.4 | $ | 2,009 | $ | 0.3 |
| 145 | 91 | Ind | Wireman | | 3 | 970 | 8.0 | 16.4 | 83.6 | $ | 1,603 | $ | 1.7 |
| 146 | 17 | Dem | Russell | | 2 | 2,837 | 20.3 | 59.3 | 40.7 | $ | 1,424 | $ | 0.5 |
| 147 | 70 | Dem | Denham* | D | 1 | 10,881 | 100.0 | 100.0 | - | $ | 1,233 | $ | 0.1 |
| 148 | 82 | Rep | Bunch | R | 1 | 8,718 | 100.0 | 100.0 | - | $ | 1,028 | $ | 0.1 |
| 149 | 92 | Rep | Couch | | 2 | 3,804 | 27.3 | 45.5 | 54.5 | $ | 769 | $ | 0.2 |
| 150 | 24 | Rep | Johnson | | 2 | 5,372 | 46.4 | 7.2 | 92.8 | $ | 679 | $ | 0.1 |
| 151 | 32 | Oth | Linker | | 3 | 492 | 2.7 | 28.5 | 71.5 | $ | 618 | $ | 1.3 |
| 152 | 30 | Rep | Wilson | | 2 | 3,600 | 27.6 | 44.8 | 55.2 | $ | 200 | $ | 0.1 |
| 153 | 93 | Rep | Urias | | 2 | 1,793 | 21.2 | 57.6 | 42.4 | $ | 26 | $ | - |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House
2012

Chart 1. Competition Level (across) with Total Contributions (up/down) 2012 State House--All Candidates



*Sum 1, N=147:*   *A. Average Margin of Victory: 48.1; Average Contributions: $51,994*

*B. Increase in Contributions per 1% increase in Competition: $619*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2012

Chart 2. Competition Level (across) with Total Contributions (up/down) 2012 State House--Margin Under 20%



*Sum 2, N=58:*   A. Average Margin of Victory: 10.7; Average Contributions: $82,508; $77,746

B. Increase in Contributions per 1% increase in Competition: $1,250

C. Labels are included if the contributions are 1.5 times the average

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2012

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 99 | Dem | Adkins* | D | 1 | 11,178 | 100.0 | 100.0 | - | $ 242,070 | $ 21.7 |
| 2 | 46 | Dem | Clark* | D | 1 | 13,138 | 63.8 | 27.6 | 72.4 | $ 206,058 | $ 15.7 |
| 3 | 39 | Dem | Damron* | D | 1 | 8,184 | 56.3 | 12.5 | 87.5 | $ 204,988 | $ 25.0 |
| 4 | 20 | Dem | Richards* | D | 1 | 10,782 | 61.0 | 21.9 | 78.1 | $ 183,870 | $ 17.1 |
| 5 | 79 | Dem | Westrom* | D | 1 | 8,988 | 55.2 | 10.4 | 89.6 | $ 180,166 | $ 20.0 |
| 6 | 13 | Dem | Glenn* | D | 1 | 7,991 | 50.8 | 1.6 | 98.4 | $ 176,453 | $ 22.1 |
| 7 | 50 | Dem | Heaton | | 2 | 9,919 | 46.6 | 6.9 | 93.1 | $ 172,752 | $ 17.4 |
| 8 | 8 | Dem | Tilley* | D | 1 | 10,461 | 65.5 | 31.0 | 69.0 | $ 154,057 | $ 14.7 |
| 9 | 27 | Dem | Greer* | D | 1 | 7,548 | 51.0 | 2.0 | 98.0 | $ 152,749 | $ 20.2 |
| 10 | 14 | Dem | Thompson* | D | 1 | 12,107 | 58.0 | 15.9 | 84.1 | $ 152,241 | $ 12.6 |
| 11 | 5 | Rep | Imes | R | 1 | 9,639 | 56.0 | 12.0 | 88.0 | $ 148,068 | $ 15.4 |
| 12 | 73 | Dem | Reed | | 2 | 8,552 | 44.6 | 10.9 | 89.1 | $ 129,487 | $ 15.1 |
| 13 | 62 | Rep | Quarles* | R | 1 | 12,408 | 54.0 | 8.1 | 91.9 | $ 126,495 | $ 10.2 |
| 14 | 31 | Dem | Riggs* | D | 1 | 11,886 | 57.6 | 15.1 | 84.9 | $ 121,248 | $ 10.2 |
| 15 | 3 | Rep | Crockett+ | | 2 | 6,406 | 40.7 | 18.7 | 81.3 | $ 116,423 | $ 18.2 |
| 16 | 2 | Dem | Whitaker+ | | 2 | 7,984 | 45.2 | 9.6 | 90.4 | $ 106,445 | $ 13.3 |
| 17 | 88 | Dem | Thomas | | 2 | 11,054 | 46.0 | 7.9 | 92.1 | $ 105,987 | $ 9.6 |
| 18 | 2 | Rep | Heath | R | 1 | 9,681 | 54.8 | 9.6 | 90.4 | $ 105,206 | $ 10.9 |
| 19 | 73 | Rep | Mayfield* | R | 1 | 10,638 | 55.4 | 10.9 | 89.1 | $ 104,905 | $ 9.9 |
| 20 | 13 | NP | Barron | | 2 | 7,740 | 49.2 | 1.6 | 98.4 | $ 102,596 | $ 13.3 |
| 21 | 7 | Rep | Kline | | 2 | 7,887 | 50.0 | - | 100.0 | $ 101,462 | $ 12.9 |
| 22 | 50 | Rep | Floyd* | R | 1 | 11,379 | 53.4 | 6.9 | 93.1 | $ 100,572 | $ 8.8 |
| 23 | 76 | Dem | Palumbo* | D | 1 | 10,392 | 54.6 | 9.2 | 90.8 | $ 100,477 | $ 9.7 |
| 24 | 49 | Dem | Belcher* | | 2 | 10,124 | 47.2 | 5.6 | 94.4 | $ 98,482 | $ 9.7 |
| 25 | 62 | Dem | Hoffman | | 2 | 10,557 | 46.0 | 8.1 | 91.9 | $ 97,407 | $ 9.2 |
| 26 | 24 | Dem | Mills* | D | 1 | 9,288 | 61.3 | 22.6 | 77.4 | $ 95,528 | $ 10.3 |
| 27 | 16 | Dem | King* | D | 1 | 8,143 | 54.3 | 8.5 | 91.5 | $ 95,377 | $ 11.7 |
| 28 | 97 | Dem | Collins* | D | 1 | 8,305 | 59.0 | 18.1 | 81.9 | $ 94,583 | $ 11.4 |
| 29 | 31 | Rep | Simon | | 2 | 8,759 | 42.4 | 15.1 | 84.9 | $ 91,852 | $ 10.5 |
| 30 | 4 | Rep | Bechler | R | 1 | 10,114 | 56.9 | 13.8 | 86.2 | $ 90,215 | $ 8.9 |
| 31 | 44 | Dem | Jenkins* | D | 1 | 11,810 | 70.1 | 40.2 | 59.8 | $ 86,436 | $ 7.3 |
| 32 | 30 | Dem | Burch* | D | 1 | 13,345 | 75.1 | 50.2 | 49.8 | $ 84,136 | $ 6.3 |
| 33 | 38 | Dem | Butler | D | 1 | 7,893 | 59.2 | 18.4 | 81.6 | $ 84,017 | $ 10.6 |
| 34 | 56 | Dem | Rollins* | D | 1 | 10,581 | 52.6 | 5.3 | 94.7 | $ 81,556 | $ 7.7 |
| 35 | 28 | Dem | Miller* | D | 1 | 9,031 | 56.1 | 12.3 | 87.7 | $ 80,007 | $ 8.9 |
| 36 | 3 | Dem | Watkins | D | 1 | 9,349 | 59.3 | 18.7 | 81.3 | $ 77,812 | $ 8.3 |
| 37 | 72 | Dem | Overly* | D | 1 | 11,615 | 100.0 | 100.0 | - | $ 77,756 | $ 6.7 |
| 38 | 61 | Dem | Hammons+ | | 2 | 6,593 | 41.3 | 17.5 | 82.5 | $ 77,680 | $ 11.8 |
| 39 | 67 | Dem | Keene* | D | 1 | 7,768 | 59.9 | 19.8 | 80.2 | $ 76,726 | $ 9.9 |
| 40 | 76 | Rep | Marrs | | 2 | 8,636 | 45.4 | 9.2 | 90.8 | $ 76,676 | $ 8.9 |
| 41 | 88 | Rep | Benvenuti+ | R | 1 | 12,959 | 54.0 | 7.9 | 92.1 | $ 76,335 | $ 5.9 |
| 42 | 4 | Dem | Giannini+ | | 2 | 7,655 | 43.1 | 13.8 | 86.2 | $ 72,872 | $ 9.5 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2012

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 5 | Dem | Kemp+ | | 2 | 7,581 | 44.0 | 12.0 | 88.0 | $ | 72,872 | $ | 9.6 |
| 44 | 87 | Dem | Nelson* | D | 1 | 8,860 | 69.6 | 39.1 | 60.9 | $ | 71,070 | $ | 8.0 |
| 45 | 57 | Dem | Graham* | D | 1 | 11,639 | 63.9 | 27.8 | 72.2 | $ | 70,684 | $ | 6.1 |
| 46 | 15 | Dem | Yonts* | D | 1 | 8,696 | 56.0 | 12.0 | 88.0 | $ | 70,388 | $ | 8.1 |
| 47 | 79 | Rep | Logan | | 2 | 7,293 | 44.8 | 10.4 | 89.6 | $ | 68,859 | $ | 9.4 |
| 48 | 7 | Dem | Arnold* | D | 1 | 7,892 | 50.0 | - | 100.0 | $ | 68,157 | $ | 8.6 |
| 49 | 78 | Dem | McKee* | D | 1 | 8,914 | 55.7 | 11.4 | 88.6 | $ | 65,192 | $ | 7.3 |
| 50 | 27 | Rep | Jantzen | | 2 | 7,252 | 49.0 | 2.0 | 98.0 | $ | 64,810 | $ | 8.9 |
| 51 | 61 | Rep | Linder | R | 1 | 9,387 | 58.7 | 17.5 | 82.5 | $ | 62,794 | $ | 6.7 |
| 52 | 49 | Rep | Webber | R | 1 | 11,329 | 52.8 | 5.6 | 94.4 | $ | 62,198 | $ | 5.5 |
| 53 | 95 | Dem | Stumbo* | D | 1 | 10,746 | 100.0 | 100.0 | - | $ | 60,805 | $ | 5.7 |
| 54 | 55 | Dem | Stevens | | 2 | 8,223 | 38.9 | 22.3 | 77.7 | $ | 59,708 | $ | 7.3 |
| 55 | 54 | Dem | Harmon | | 2 | 7,811 | 45.2 | 9.7 | 90.3 | $ | 56,592 | $ | 7.2 |
| 56 | 10 | Rep | Waide* | R | 1 | 9,441 | 60.4 | 20.9 | 79.1 | $ | 55,289 | $ | 5.9 |
| 57 | 43 | Dem | Owens* | D | 1 | 12,834 | 100.0 | 100.0 | - | $ | 54,702 | $ | 4.3 |
| 58 | 36 | Rep | Shell+ | R | 1 | 11,933 | 63.3 | 26.5 | 73.5 | $ | 52,174 | $ | 4.4 |
| 59 | 20 | Rep | Webb | | 2 | 6,908 | 39.1 | 21.9 | 78.1 | $ | 50,846 | $ | 7.4 |
| 60 | 45 | Rep | Lee* | R | 1 | 16,035 | 66.4 | 41.5 | 58.5 | $ | 49,421 | $ | 3.1 |
| 61 | 47 | Dem | Rand* | D | 1 | 11,216 | 60.5 | 21.1 | 78.9 | $ | 49,349 | $ | 4.4 |
| 62 | 81 | Dem | Smart* | D | 1 | 10,263 | 61.4 | 22.9 | 77.1 | $ | 48,820 | $ | 4.8 |
| 63 | 11 | Dem | Watkins* | D | 1 | 9,714 | 62.0 | 24.0 | 76.0 | $ | 47,940 | $ | 4.9 |
| 64 | 83 | Rep | Hoover* | R | 1 | 15,977 | 100.0 | 100.0 | - | $ | 44,347 | $ | 2.8 |
| 65 | 55 | Rep | King* | R | 1 | 12,931 | 61.1 | 22.3 | 77.7 | $ | 43,479 | $ | 3.4 |
| 66 | 14 | Rep | Turley | | 2 | 8,780 | 42.0 | 15.9 | 84.1 | $ | 43,305 | $ | 4.9 |
| 67 | 48 | Rep | Deweese* | R | 1 | 18,455 | 58.4 | 16.8 | 83.2 | $ | 43,105 | $ | 2.3 |
| 68 | 29 | Rep | Bratcher* | R | 1 | 21,143 | 100.0 | 100.0 | - | $ | 41,732 | $ | 2.0 |
| 69 | 19 | Rep | Meredith* | R | 1 | 12,770 | 100.0 | 100.0 | - | $ | 41,660 | $ | 3.3 |
| 70 | 38 | Rep | Nemes* | | 2 | 5,444 | 40.8 | 18.4 | 81.6 | $ | 40,992 | $ | 7.5 |
| 71 | 65 | Dem | Simpson* | D | 1 | 8,293 | 100.0 | 100.0 | - | $ | 40,988 | $ | 4.9 |
| 72 | 67 | Rep | Haas | | 2 | 5,198 | 40.1 | 19.8 | 80.2 | $ | 40,984 | $ | 7.9 |
| 73 | 10 | Rep | Seiber | | 2 | 6,179 | 39.6 | 20.9 | 79.1 | $ | 40,722 | $ | 6.6 |
| 74 | 71 | Dem | Stacy* | D | 1 | 10,737 | 100.0 | 100.0 | - | $ | 40,565 | $ | 3.8 |
| 75 | 91 | Dem | Edmonds* | | 2 | 6,198 | 49.5 | 1.1 | 98.9 | $ | 40,122 | $ | 6.5 |
| 76 | 16 | Rep | Hightower | | 2 | 6,861 | 45.7 | 8.5 | 91.5 | $ | 40,062 | $ | 5.8 |
| 77 | 54 | Rep | Harmon* | R | 1 | 9,482 | 54.8 | 9.7 | 90.3 | $ | 36,804 | $ | 3.9 |
| 78 | 84 | Dem | Steele* | D | 1 | 10,148 | 100.0 | 100.0 | - | $ | 36,239 | $ | 3.6 |
| 79 | 36 | Dem | Montgomery | | 2 | 6,929 | 36.7 | 26.5 | 73.5 | $ | 33,473 | $ | 4.8 |
| 80 | 32 | Rep | Adams* | R | 1 | 16,038 | 100.0 | 100.0 | - | $ | 29,777 | $ | 1.9 |
| 81 | 33 | Rep | Crimm* | R | 1 | 18,252 | 67.3 | 34.5 | 65.5 | $ | 29,544 | $ | 1.6 |
| 82 | 64 | Rep | Kerr* | R | 1 | 16,294 | 100.0 | 100.0 | - | $ | 25,796 | $ | 1.6 |
| 83 | 98 | Dem | Pullin* | D | 1 | 11,283 | 100.0 | 100.0 | - | $ | 24,743 | $ | 2.2 |
| 84 | 48 | Rep | Jones | | 2 | 13,143 | 41.6 | 16.8 | 83.2 | $ | 24,319 | $ | 1.9 |
| 85 | 77 | Dem | Crenshaw* | D | 1 | 12,822 | 100.0 | 100.0 | - | $ | 23,808 | $ | 1.9 |
| 86 | 34 | Dem | Marzian* | D | 1 | 17,360 | 100.0 | 100.0 | - | $ | 21,326 | $ | 1.2 |
| 87 | 60 | Rep | Santoro* | R | 1 | 21,798 | 100.0 | 100.0 | - | $ | 20,790 | $ | 1.0 |
| 88 | 66 | Rep | Wuchner* | R | 1 | 17,272 | 100.0 | 100.0 | - | $ | 20,273 | $ | 1.2 |
| 89 | 69 | Rep | Koenig* | R | 1 | 13,337 | 100.0 | 100.0 | - | $ | 20,243 | $ | 1.5 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2012

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 90 | Rep | Couch* | R | 1 | 11,239 | 100.0 | 100.0 | - | $ | **19,780** | $ | 1.8 |
| 91 | 56 | Rep | Jones | | 2 | 9,522 | 47.4 | 5.3 | 94.7 | $ | **18,916** | $ | 2.0 |
| 92 | 28 | Rep | Koellner | | 2 | 7,059 | 43.9 | 12.3 | 87.7 | $ | **17,981** | $ | 2.5 |
| 93 | 39 | Rep | Lockett | | 2 | 6,364 | 43.7 | 12.5 | 87.5 | $ | **17,576** | $ | 2.8 |
| 94 | 15 | Rep | Prunty | | 2 | 6,838 | 44.0 | 12.0 | 88.0 | $ | **16,946** | $ | 2.5 |
| 95 | 94 | Dem | Combs* | D | 1 | 11,470 | 100.0 | 100.0 | - | $ | **16,785** | $ | 1.5 |
| 96 | 100 | Dem | Sinnette* | D | 1 | 11,097 | 100.0 | 100.0 | - | $ | **16,513** | $ | 1.5 |
| 97 | 75 | Dem | Flood* | D | 1 | 9,870 | 100.0 | 100.0 | - | $ | **16,115** | $ | 1.6 |
| 98 | 91 | Rep | Herald | | 1 | 6,332 | 50.5 | 1.1 | 98.9 | $ | **16,050** | $ | 2.5 |
| 99 | 86 | Rep | Stewart* | R | 1 | 12,079 | 100.0 | 100.0 | - | $ | **15,860** | $ | 1.3 |
| 100 | 53 | Rep | Rowland+ | R | 1 | 10,688 | 69.0 | 38.0 | 62.0 | $ | **15,711** | $ | 1.5 |
| 101 | 74 | Dem | Henderson* | D | 1 | 11,562 | 100.0 | 100.0 | - | $ | **15,387** | $ | 1.3 |
| 102 | 57 | Rep | Stosberg | | 2 | 6,571 | 36.1 | 27.8 | 72.2 | $ | **15,325** | $ | 2.3 |
| 103 | 18 | Rep | Butler* | R | 1 | 13,772 | 100.0 | 100.0 | - | $ | **15,218** | $ | 1.1 |
| 104 | 40 | Dem | Horlander* | D | 1 | 11,039 | 100.0 | 100.0 | - | $ | **15,043** | $ | 1.4 |
| 105 | 92 | Dem | Short* | D | 1 | 9,807 | 100.0 | 100.0 | - | $ | **14,914** | $ | 1.5 |
| 106 | 68 | Rep | Fischer* | R | 1 | 16,795 | 100.0 | 100.0 | - | $ | **14,642** | $ | 0.9 |
| 107 | 12 | Dem | Gooch* | D | 1 | 12,394 | 100.0 | 100.0 | - | $ | **14,629** | $ | 1.2 |
| 108 | 93 | Dem | Hall* | D | 1 | 10,320 | 100.0 | 100.0 | - | $ | **14,590** | $ | 1.4 |
| 109 | 23 | Dem | Bell* | D | 1 | 12,250 | 100.0 | 100.0 | - | $ | **13,966** | $ | 1.1 |
| 110 | 52 | Rep | Gregory* | R | 1 | 11,993 | 100.0 | 100.0 | - | $ | **13,527** | $ | 1.1 |
| 111 | 59 | Rep | Osborne* | R | 1 | 20,623 | 100.0 | 100.0 | - | $ | **13,410** | $ | 0.7 |
| 112 | 8 | Rep | Sturdivant | | 2 | 5,507 | 34.5 | 31.0 | 69.0 | $ | **13,293** | $ | 2.4 |
| 113 | 26 | Rep | Moore* | R | 1 | 11,179 | 100.0 | 100.0 | - | $ | **13,088** | $ | 1.2 |
| 114 | 37 | Dem | Donahue | D | 1 | 7,864 | 100.0 | 100.0 | - | $ | **13,058** | $ | 1.7 |
| 115 | 47 | Rep | Broecker | | 2 | 7,315 | 39.5 | 21.1 | 78.9 | $ | **12,223** | $ | 1.7 |
| 116 | 78 | Rep | Lutz | | 2 | 7,087 | 44.3 | 11.4 | 88.6 | $ | **11,953** | $ | 1.7 |
| 117 | 42 | Dem | Meeks* | D | 1 | 14,412 | 100.0 | 100.0 | - | $ | **11,683** | $ | 0.8 |
| 118 | 9 | Rep | Dossett* | R | 1 | 6,670 | 100.0 | 100.0 | - | $ | **11,258** | $ | 1.7 |
| 119 | 24 | Rep | Pickerill | | 2 | 5,867 | 38.7 | 22.6 | 77.4 | $ | **10,669** | $ | 1.8 |
| 120 | 44 | Rep | Powers | | 2 | 5,042 | 29.9 | 40.2 | 59.8 | $ | **9,830** | $ | 1.9 |
| 121 | 6 | Dem | Coursey* | D | 1 | 15,021 | 100.0 | 100.0 | - | $ | **9,033** | $ | 0.6 |
| 122 | 11 | Rep | DeSpain | | 2 | 5,949 | 38.0 | 24.0 | 76.0 | $ | **8,915** | $ | 1.5 |
| 123 | 58 | Rep | Montell* | R | 1 | 19,491 | 100.0 | 100.0 | - | $ | **7,854** | $ | 0.4 |
| 124 | 85 | Rep | Turner* | R | 1 | 15,792 | 100.0 | 100.0 | - | $ | **7,817** | $ | 0.5 |
| 125 | 45 | NP | Withers | | 2 | 6,015 | 24.9 | 41.5 | 58.5 | $ | **7,412** | $ | 1.2 |
| 126 | 89 | Rep | Rader* | R | 1 | 13,372 | 100.0 | 100.0 | - | $ | **7,240** | $ | 0.5 |
| 127 | 35 | Dem | Wayne* | D | 1 | 12,041 | 100.0 | 100.0 | - | $ | **6,755** | $ | 0.6 |
| 128 | 63 | Rep | St. Onge+ | R | 1 | 16,821 | 100.0 | 100.0 | - | $ | **5,950** | $ | 0.4 |
| 129 | 25 | Dem | Lee* | D | 1 | 15,172 | 100.0 | 100.0 | - | $ | **5,550** | $ | 0.4 |
| 130 | 82 | Rep | Bunch+ | R | 1 | 12,942 | 100.0 | 100.0 | - | $ | **5,164** | $ | 0.4 |
| 131 | 51 | Rep | Carney* | R | 1 | 14,876 | 100.0 | 100.0 | - | $ | **5,132** | $ | 0.3 |
| 132 | 33 | Dem | Hiles | | 2 | 8,880 | 32.7 | 34.5 | 65.5 | $ | **4,860** | $ | 0.5 |
| 133 | 96 | Rep | York* | R | 1 | 10,024 | 100.0 | 100.0 | - | $ | **4,631** | $ | 0.5 |
| 134 | 87 | Rep | Howard | | 2 | 3,875 | 30.4 | 39.1 | 60.9 | $ | **4,508** | $ | 1.2 |
| 135 | 53 | Dem | Dodson | | 2 | 4,797 | 31.0 | 38.0 | 62.0 | $ | **4,415** | $ | 0.9 |
| 136 | 97 | Rep | McCool | | 2 | 5,763 | 41.0 | 18.1 | 81.9 | $ | **4,179** | $ | 0.7 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2012

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 22 | Dem | Stone* | D | 1 | 13,073 | 100.0 | 100.0 | - | $ | 4,048 | $ | 0.3 |
| 138 | 80 | Rep | Meade+ | R | 1 | 12,462 | 100.0 | 100.0 | - | $ | 3,850 | $ | 0.3 |
| 139 | 1 | Rep | Rudy* | R | 1 | 14,080 | 100.0 | 100.0 | - | $ | 3,702 | $ | 0.3 |
| 140 | 21 | Rep | DeCesare* | R | 1 | 15,946 | 100.0 | 100.0 | - | $ | 3,650 | $ | 0.2 |
| 141 | 46 | Rep | Simpson | | 2 | 7,462 | 36.2 | 27.6 | 72.4 | $ | 3,299 | $ | 0.4 |
| 142 | 17 | Rep | Embry* | R | 1 | 13,077 | 100.0 | 100.0 | - | $ | 2,400 | $ | 0.2 |
| 143 | 81 | Rep | Long | | 2 | 6,443 | 38.6 | 22.9 | 77.1 | $ | 2,393 | $ | 0.4 |
| 144 | 45 | Grn | Young | | 3 | 2,110 | 8.7 | 41.5 | 58.5 | $ | 1,116 | $ | 0.5 |
| 145 | 30 | Rep | Wilson | | 2 | 4,429 | 24.9 | 50.2 | 49.8 | $ | 525 | $ | 0.1 |
| 146 | 70 | Dem | Denham* | D | 1 | 12,301 | 100.0 | 100.0 | - | $ | 522 | $ | - |
| 147 | 41 | NP | Owens | | 2 | 946 | 7.5 | 85.1 | 14.9 | $ | 200 | $ | 0.2 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2014

Chart 1. Competition Level (across) with Total Contributions (up/down) 2014 State House--All Candidates



*Sum 1, N=150:*   *A. Average Margin of Victory: 46.0; Average Contributions: $53,674*

  *B. Increase in Contributions per 1% increase in Competition: $611*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2014

Chart 2. Competition Level (across) with Total Contributions (up/down) 2014 State House--Margin Under 20%



*Sum 2, N=62:*      *A. Average Margin of Victory: 11.3; Average Contributions: $77,957; $69,530*

*B. Increase in Contributions per 1% increase in Competition: $958*

*C. Labels are included if the contributions are 1.5 times the average*

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House
2014

Table 1. Arranged by All Contributions (High to Low)
*Margin [I[ is for the district; Competition [J] is the Margin subtracted from 100.*

| [A] Line | [B] Dst | [C] Party | [D] Candidate/Inc | [E] WF | [F] Rank | [G] Votes | [H] %Votes | [I] Margin | [J] Comp. | [K] All Contribs. | [L] $ per Vote |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 62 | Rep | Quarles* | R | 1 | 9,163 | 58.7 | 17.5 | 82.5 | $ 215,670 | $ 23.5 |
| 2 | 99 | Dem | Adkins* | D | 1 | 9,572 | 100.0 | 100.0 | - | $ 210,366 | $ 22.0 |
| 3 | 39 | Dem | Meyer~ | D | 1 | 7,836 | 55.7 | 11.3 | 88.7 | $ 210,234 | $ 26.8 |
| 4 | 14 | Dem | Thompson* | D | 1 | 10,202 | 61.8 | 23.5 | 76.5 | $ 186,991 | $ 18.3 |
| 5 | 25 | Dem | Lee* | | 2 | 6,810 | 49.1 | 1.8 | 98.2 | $ 168,972 | $ 24.8 |
| 6 | 46 | Dem | Clark* | D | 1 | 8,288 | 65.0 | 30.1 | 69.9 | $ 164,049 | $ 19.8 |
| 7 | 6 | Dem | Coursey* | D | 1 | 10,041 | 56.5 | 12.9 | 87.1 | $ 149,737 | $ 14.9 |
| 8 | 7 | Rep | Miles | R | 1 | 8,343 | 53.5 | 7.1 | 92.9 | $ 142,658 | $ 17.1 |
| 9 | 39 | Rep | Mitchell~ | | 2 | 6,246 | 44.4 | 11.3 | 88.7 | $ 141,278 | $ 22.6 |
| 10 | 53 | Rep | Tipton~ | R | 1 | 9,836 | 57.4 | 14.9 | 85.1 | $ 140,537 | $ 14.3 |
| 11 | 3 | Rep | Bridges | | 2 | 6,188 | 46.4 | 7.2 | 92.8 | $ 138,689 | $ 22.4 |
| 12 | 97 | Dem | Collins* | D | 1 | 8,915 | 63.2 | 26.3 | 73.7 | $ 137,672 | $ 15.4 |
| 13 | 27 | Dem | Greer* | D | 1 | 7,036 | 56.8 | 13.6 | 86.4 | $ 129,186 | $ 18.4 |
| 14 | 13 | Rep | Braden | | 2 | 5,708 | 47.7 | 4.6 | 95.4 | $ 118,762 | $ 20.8 |
| 15 | 79 | Dem | Westrom* | D | 1 | 8,473 | 61.4 | 22.9 | 77.1 | $ 118,282 | $ 14.0 |
| 16 | 23 | Dem | Bell* | D | 1 | 7,504 | 54.3 | 8.6 | 91.4 | $ 117,890 | $ 15.7 |
| 17 | 12 | Rep | Mackey | | 2 | 6,320 | 40.0 | 19.9 | 80.1 | $ 116,083 | $ 18.4 |
| 18 | 19 | Rep | Meredith* | R | 1 | 8,165 | 62.4 | 24.9 | 75.1 | $ 114,932 | $ 14.1 |
| 19 | 24 | Dem | Mills* | D | 1 | 8,254 | 54.6 | 9.2 | 90.8 | $ 114,789 | $ 13.9 |
| 20 | 13 | Dem | Glenn* | D | 1 | 6,253 | 52.3 | 4.6 | 95.4 | $ 111,890 | $ 17.9 |
| 21 | 56 | Dem | Kay# | D | 1 | 9,668 | 59.8 | 19.6 | 80.4 | $ 108,017 | $ 11.2 |
| 22 | 72 | Dem | Overly* | D | 1 | 8,846 | 64.9 | 29.7 | 70.3 | $ 107,928 | $ 12.2 |
| 23 | 29 | Rep | Bratcher* | R | 1 | 8,892 | 52.5 | 5.0 | 95.0 | $ 107,425 | $ 12.1 |
| 24 | 48 | Dem | Hunt | | 2 | 8,562 | 43.0 | 14.1 | 85.9 | $ 106,582 | $ 12.4 |
| 25 | 55 | Rep | King* | R | 1 | 11,110 | 65.2 | 30.4 | 69.6 | $ 98,896 | $ 8.9 |
| 26 | 32 | Dem | Miller | | 2 | 7,939 | 46.7 | 6.7 | 93.3 | $ 98,259 | $ 12.4 |
| 27 | 29 | Dem | Stengel | | 2 | 8,050 | 47.5 | 5.0 | 95.0 | $ 96,388 | $ 12.0 |
| 28 | 50 | Dem | Haydon | | 2 | 6,947 | 46.7 | 6.6 | 93.4 | $ 95,254 | $ 13.7 |
| 29 | 23 | Rep | Jobe | | 2 | 6,310 | 45.7 | 8.6 | 91.4 | $ 93,068 | $ 14.7 |
| 30 | 3 | Dem | Watkins* | D | 1 | 7,153 | 53.6 | 7.2 | 92.8 | $ 91,904 | $ 12.8 |
| 31 | 55 | Dem | Coleman | | 2 | 5,927 | 34.8 | 30.4 | 69.6 | $ 87,490 | $ 14.8 |
| 32 | 6 | Rep | Travis | | 2 | 7,745 | 43.6 | 12.9 | 87.1 | $ 87,412 | $ 11.3 |
| 33 | 48 | Rep | Deweese* | R | 1 | 11,371 | 57.1 | 14.1 | 85.9 | $ 87,087 | $ 7.7 |
| 34 | 10 | Dem | Schamore | | 2 | 8,099 | 53.6 | 7.3 | 92.7 | $ 85,300 | $ 10.5 |
| 35 | 12 | Dem | Gooch* | D | 1 | 9,465 | 60.0 | 19.9 | 80.1 | $ 83,784 | $ 8.9 |
| 36 | 78 | Dem | McKee* | D | 1 | 6,519 | 54.0 | 8.0 | 92.0 | $ 80,149 | $ 12.3 |
| 37 | 62 | Rep | Tackett | | 2 | 6,439 | 41.3 | 17.5 | 82.5 | $ 79,894 | $ 12.4 |
| 38 | 73 | Rep | Mayfield* | R | 1 | 8,590 | 60.3 | 20.6 | 79.4 | $ 79,660 | $ 9.3 |
| 39 | 88 | Rep | Benvenuti* | R | 1 | 11,592 | 64.2 | 28.3 | 71.7 | $ 76,675 | $ 6.6 |
| 40 | 50 | Rep | Floyd* | R | 1 | 7,933 | 53.3 | 6.6 | 93.4 | $ 76,498 | $ 9.6 |
| 41 | 67 | Dem | Keene* | D | 1 | 7,350 | 100.0 | 100.0 | - | $ 76,330 | $ 10.4 |
| 42 | 81 | Dem | Smart* | D | 1 | 7,318 | 58.6 | 17.2 | 82.8 | $ 75,390 | $ 10.3 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2014

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 36 | Rep | Miller~ | R | 1 | 13,162 | 68.8 | 37.6 | 62.4 | $ | 73,569 | $ | 5.6 |
| 44 | 20 | Dem | Richards* | D | 1 | 6,237 | 63.3 | 26.7 | 73.3 | $ | 71,941 | $ | 11.5 |
| 45 | 4 | Rep | Bechler* | R | 1 | 8,328 | 55.2 | 10.5 | 89.5 | $ | 71,748 | $ | 8.6 |
| 46 | 43 | Dem | Owens* | D | 1 | 9,864 | 74.6 | 49.1 | 50.9 | $ | 70,009 | $ | 7.1 |
| 47 | 10 | Rep | Claypool~ | | 2 | 7,002 | 46.4 | 7.3 | 92.7 | $ | 67,312 | $ | 9.6 |
| 48 | 31 | Dem | Riggs* | D | 1 | 9,315 | 60.7 | 21.4 | 78.6 | $ | 65,616 | $ | 7.0 |
| 49 | 32 | Rep | Moffett+ | R | 1 | 9,078 | 53.4 | 6.7 | 93.3 | $ | 61,216 | $ | 6.7 |
| 50 | 20 | Rep | Hampton | | 2 | 3,610 | 36.7 | 26.7 | 73.3 | $ | 60,862 | $ | 16.9 |
| 51 | 74 | Dem | Henderson* | | 2 | 7,453 | 47.2 | 5.7 | 94.3 | $ | 58,718 | $ | 7.9 |
| 52 | 4 | Dem | Jackson | | 2 | 6,748 | 44.8 | 10.5 | 89.5 | $ | 58,511 | $ | 8.7 |
| 53 | 47 | Dem | Rand* | D | 1 | 11,826 | 100.0 | 100.0 | - | $ | 58,406 | $ | 4.9 |
| 54 | 19 | Dem | Smith | | 2 | 4,914 | 37.6 | 24.9 | 75.1 | $ | 57,446 | $ | 11.7 |
| 55 | 59 | Rep | Osborne* | R | 1 | 12,235 | 73.3 | 46.7 | 53.3 | $ | 55,833 | $ | 4.6 |
| 56 | 21 | Rep | Rowland* | R | 1 | 8,613 | 57.4 | 14.8 | 85.2 | $ | 55,728 | $ | 6.5 |
| 57 | 14 | Rep | Turley | | 2 | 6,315 | 38.2 | 23.5 | 76.5 | $ | 55,498 | $ | 8.8 |
| 58 | 35 | Rep | Nett | | 2 | 5,566 | 41.7 | 16.6 | 83.4 | $ | 53,959 | $ | 9.7 |
| 59 | 21 | Dem | Choate | | 2 | 6,391 | 42.6 | 14.8 | 85.2 | $ | 53,336 | $ | 8.3 |
| 60 | 11 | Dem | Watkins* | D | 1 | 8,435 | 63.5 | 26.9 | 73.1 | $ | 51,842 | $ | 6.1 |
| 61 | 7 | Dem | Warren+ | | 2 | 7,241 | 46.5 | 7.1 | 92.9 | $ | 51,170 | $ | 7.1 |
| 62 | 2 | Rep | Heath* | R | 1 | 9,181 | 59.5 | 18.9 | 81.1 | $ | 51,091 | $ | 5.6 |
| 63 | 49 | Rep | Nemes~ | | 2 | 5,938 | 47.1 | 5.8 | 94.2 | $ | 51,036 | $ | 8.6 |
| 64 | 34 | Dem | Marzian* | D | 1 | 13,830 | 69.2 | 38.4 | 61.6 | $ | 50,245 | $ | 3.6 |
| 65 | 74 | Rep | Hale | R | 1 | 8,346 | 52.8 | 5.7 | 94.3 | $ | 50,126 | $ | 6.0 |
| 66 | 35 | Rep | Wayne* | D | 1 | 7,781 | 58.3 | 16.6 | 83.4 | $ | 49,092 | $ | 6.3 |
| 67 | 65 | Dem | Simpson* | D | 1 | 6,209 | 100.0 | 100.0 | - | $ | 48,130 | $ | 7.8 |
| 68 | 83 | Rep | Hoover* | R | 1 | 13,667 | 100.0 | 100.0 | - | $ | 47,723 | $ | 3.5 |
| 69 | 16 | Dem | King* | D | 1 | 6,804 | 59.5 | 19.0 | 81.0 | $ | 46,687 | $ | 6.9 |
| 70 | 96 | Rep | York* | R | 1 | 7,541 | 55.7 | 11.5 | 88.5 | $ | 46,578 | $ | 6.2 |
| 71 | 8 | Dem | Tilley* | D | 1 | 7,400 | 100.0 | 100.0 | - | $ | 46,474 | $ | 6.3 |
| 72 | 49 | Dem | Belcher~ | D | 1 | 6,675 | 52.9 | 5.8 | 94.2 | $ | 43,935 | $ | 6.6 |
| 73 | 40 | Dem | Horlander* | D | 1 | 7,427 | 73.5 | 47.0 | 53.0 | $ | 43,827 | $ | 5.9 |
| 74 | 24 | Rep | LaRue | | 2 | 6,860 | 45.4 | 9.2 | 90.8 | $ | 42,934 | $ | 6.3 |
| 75 | 76 | Dem | Palumbo* | D | 1 | 8,138 | 59.1 | 18.3 | 81.7 | $ | 38,519 | $ | 4.7 |
| 76 | 38 | Dem | Butler* | D | 1 | 7,320 | 100.0 | 100.0 | - | $ | 37,608 | $ | 5.1 |
| 77 | 80 | Rep | Meade* | D | 1 | 10,057 | 100.0 | 100.0 | - | $ | 37,548 | $ | 3.7 |
| 78 | 25 | Rep | DuPlessis | R | 1 | 7,058 | 50.9 | 1.8 | 98.2 | $ | 37,389 | $ | 5.3 |
| 79 | 37 | Dem | Donahue* | D | 1 | 5,355 | 100.0 | 100.0 | - | $ | 37,192 | $ | 6.9 |
| 80 | 44 | Dem | Jenkins* | D | 1 | 9,339 | 100.0 | 100.0 | - | $ | 36,792 | $ | 3.9 |
| 81 | 26 | Rep | Webber* | R | 1 | 6,941 | 58.3 | 16.5 | 83.5 | $ | 36,018 | $ | 5.2 |
| 82 | 56 | Rep | Schwartz | | 2 | 6,498 | 40.2 | 19.6 | 80.4 | $ | 35,962 | $ | 5.5 |
| 83 | 91 | Dem | Howard | D | 1 | 6,937 | 50.1 | 0.1 | 99.9 | $ | 35,688 | $ | 5.1 |
| 84 | 71 | Rep | Shell* | R | 1 | 11,915 | 100.0 | 100.0 | - | $ | 35,156 | $ | 3.0 |
| 85 | 78 | Rep | Hart | | 1 | 5,550 | 46.0 | 8.0 | 92.0 | $ | 34,899 | $ | 6.3 |
| 86 | 45 | Rep | Lee* | R | 1 | 13,716 | 100.0 | 100.0 | - | $ | 34,788 | $ | 2.5 |
| 87 | 87 | Dem | Nelson* | D | 1 | 9,742 | 100.0 | 100.0 | - | $ | 34,656 | $ | 3.6 |
| 88 | 57 | Dem | Graham* | D | 1 | 13,384 | 100.0 | 100.0 | - | $ | 34,447 | $ | 2.6 |
| 89 | 53 | Dem | Stevens~ | | 2 | 7,291 | 42.6 | 14.9 | 85.1 | $ | 33,730 | $ | 4.6 |

## Competition Level with Campaign Income

Kentucky State House

*Compares Inverse Margin of Victory with Total Campaign Income for General*

2014

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 36 | Dem | Barber~ | | 2 | 5,975 | 31.2 | 37.6 | 62.4 | $ | 33,632 | $ | 5.6 |
| 91 | 15 | Dem | Yonts* | D | 1 | 10,393 | 100.0 | 100.0 | - | $ | 33,249 | $ | 3.2 |
| 92 | 26 | Dem | Wantland | | 2 | 4,972 | 41.7 | 16.5 | 83.5 | $ | 31,903 | $ | 6.4 |
| 93 | 96 | Dem | Webb | | 2 | 5,991 | 44.3 | 11.5 | 88.5 | $ | 31,098 | $ | 5.2 |
| 94 | 68 | Rep | Fischer* | R | 1 | 12,606 | 73.5 | 47.1 | 52.9 | $ | 29,295 | $ | 2.3 |
| 95 | 81 | Rep | Morgan | | 1 | 5,167 | 41.4 | 17.2 | 82.8 | $ | 29,195 | $ | 5.7 |
| 96 | 2 | Dem | Wright | | 2 | 6,258 | 40.5 | 18.9 | 81.1 | $ | 26,706 | $ | 4.3 |
| 97 | 60 | Rep | Santoro* | R | 1 | 11,506 | 100.0 | 100.0 | - | $ | 25,459 | $ | 2.2 |
| 98 | 76 | Rep | Marrs | | 2 | 5,622 | 40.9 | 18.3 | 81.7 | $ | 24,070 | $ | 4.3 |
| 99 | 90 | Rep | Couch* | R | 1 | 10,335 | 83.6 | 67.2 | 32.8 | $ | 23,632 | $ | 2.3 |
| 100 | 27 | Rep | Frazier | | 2 | 5,346 | 43.2 | 13.6 | 86.4 | $ | 22,079 | $ | 4.1 |
| 101 | 31 | Rep | Simon | | 2 | 6,037 | 39.3 | 21.4 | 78.6 | $ | 21,586 | $ | 3.6 |
| 102 | 64 | Rep | Kerr* | R | 1 | 10,670 | 100.0 | 100.0 | - | $ | 21,166 | $ | 2.0 |
| 103 | 42 | Dem | Meeks* | D | 1 | 11,296 | 87.9 | 75.8 | 24.2 | $ | 20,603 | $ | 1.8 |
| 104 | 66 | Rep | Wuchner* | R | 1 | 11,091 | 100.0 | 100.0 | - | $ | 19,786 | $ | 1.8 |
| 105 | 5 | Rep | Imes* | R | 1 | 12,241 | 100.0 | 100.0 | - | $ | 19,647 | $ | 1.6 |
| 106 | 73 | Dem | Hummel | | 2 | 5,656 | 39.7 | 20.6 | 79.4 | $ | 19,133 | $ | 3.4 |
| 107 | 9 | Rep | Dossett* | R | 1 | 7,770 | 100.0 | 100.0 | - | $ | 18,905 | $ | 2.4 |
| 108 | 94 | Dem | Combs* | D | 1 | 10,187 | 100.0 | 100.0 | - | $ | 18,519 | $ | 1.8 |
| 109 | 91 | Rep | Herald* | | 2 | 6,923 | 50.0 | 0.1 | 99.9 | $ | 18,405 | $ | 2.7 |
| 110 | 79 | Rep | Kearns | | 2 | 5,321 | 38.6 | 22.9 | 77.1 | $ | 17,953 | $ | 3.4 |
| 111 | 92 | Dem | Short* | D | 1 | 9,477 | 100.0 | 100.0 | - | $ | 17,381 | $ | 1.8 |
| 112 | 69 | Rep | Koenig* | R | 1 | 8,475 | 100.0 | 100.0 | - | $ | 17,049 | $ | 2.0 |
| 113 | 16 | Rep | Petrie | | 2 | 4,632 | 40.5 | 19.0 | 81.0 | $ | 15,687 | $ | 3.4 |
| 114 | 61 | Rep | Linder* | R | 1 | 10,931 | 100.0 | 100.0 | - | $ | 15,324 | $ | 1.4 |
| 115 | 28 | Dem | Miller* | D | 1 | 7,941 | 100.0 | 100.0 | - | $ | 14,700 | $ | 1.9 |
| 116 | 98 | Dem | Pullin* | D | 1 | 9,961 | 100.0 | 100.0 | - | $ | 14,575 | $ | 1.5 |
| 117 | 95 | Dem | Stumbo* | D | 1 | 10,602 | 100.0 | 100.0 | - | $ | 14,491 | $ | 1.4 |
| 118 | 63 | Rep | St. Onge* | R | 1 | 12,618 | 100.0 | 100.0 | - | $ | 14,247 | $ | 1.1 |
| 119 | 30 | Dem | Burch* | D | 1 | 9,647 | 100.0 | 100.0 | - | $ | 12,625 | $ | 1.3 |
| 120 | 51 | Rep | Carney* | R | 1 | 13,537 | 100.0 | 100.0 | - | $ | 12,086 | $ | 0.9 |
| 121 | 89 | Dem | Taylor | | 2 | 4,116 | 29.8 | 40.3 | 59.7 | $ | 11,537 | $ | 2.8 |
| 122 | 89 | Rep | Rader* | R | 1 | 9,677 | 70.2 | 40.3 | 59.7 | $ | 10,267 | $ | 1.1 |
| 123 | 33 | Rep | Crimm* | R | 1 | 13,751 | 100.0 | 100.0 | - | $ | 10,169 | $ | 0.7 |
| 124 | 52 | Rep | Upchurch# | R | 1 | 11,023 | 100.0 | 100.0 | - | $ | 9,633 | $ | 0.9 |
| 125 | 58 | Rep | Montell* | R | 1 | 11,674 | 100.0 | 100.0 | - | $ | 8,751 | $ | 0.7 |
| 126 | 54 | Rep | Harmon* | R | 1 | 10,850 | 100.0 | 100.0 | - | $ | 8,455 | $ | 0.8 |
| 127 | 84 | Dem | Steele* | D | 1 | 11,234 | 100.0 | 100.0 | - | $ | 8,144 | $ | 0.7 |
| 128 | 86 | Rep | Stewart* | R | 1 | 11,362 | 100.0 | 100.0 | - | $ | 8,004 | $ | 0.7 |
| 129 | 46 | Rep | Rainey | | 2 | 4,454 | 35.0 | 30.1 | 69.9 | $ | 7,460 | $ | 1.7 |
| 130 | 90 | NP | Mills | | 2 | 2,024 | 16.4 | 67.2 | 32.8 | $ | 7,349 | $ | 3.6 |
| 131 | 68 | Dem | Hornback | | 2 | 4,535 | 26.5 | 47.1 | 52.9 | $ | 7,090 | $ | 1.6 |
| 132 | 93 | Dem | Harris~ | D | 1 | 8,517 | 100.0 | 100.0 | - | $ | 6,450 | $ | 0.8 |
| 133 | 18 | Rep | Moore* | R | 1 | 10,636 | 100.0 | 100.0 | - | $ | 6,442 | $ | 0.6 |
| 134 | 43 | Rep | Everett | | 2 | 3,367 | 25.5 | 49.1 | 50.9 | $ | 5,496 | $ | 1.6 |
| 135 | 17 | Rep | DeCesare* | R | 1 | 12,105 | 100.0 | 100.0 | - | $ | 5,196 | $ | 0.4 |
| 136 | 85 | Rep | Turner* | R | 1 | 11,601 | 100.0 | 100.0 | - | $ | 5,017 | $ | 0.4 |

## Competition Level with Campaign Income

*Compares Inverse Margin of Victory with Total Campaign Income for General*

Kentucky State House

2014

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 1 | Rep | Rudy* | R | 1 | 13,017 | 100.0 | 100.0 | - | $ | 4,974 | $ | 0.4 |
| 138 | 100 | Dem | Sinnette* | D | 1 | 10,072 | 100.0 | 100.0 | - | $ | 4,747 | $ | 0.5 |
| 139 | 42 | Rep | Howland | | 2 | 1,558 | 12.1 | 75.8 | 24.2 | $ | 3,730 | $ | 2.4 |
| 140 | 75 | Dem | Flood* | D | 1 | 8,407 | 100.0 | 100.0 | - | $ | 3,150 | $ | 0.4 |
| 141 | 22 | Dem | Stone* | D | 1 | 9,893 | 100.0 | 100.0 | - | $ | 2,714 | $ | 0.3 |
| 142 | 88 | Dem | Reed | | 2 | 6,473 | 35.8 | 28.3 | 71.7 | $ | 2,696 | $ | 0.4 |
| 143 | 34 | Rep | McNair | | 2 | 6,160 | 30.8 | 38.4 | 61.6 | $ | 2,569 | $ | 0.4 |
| 144 | 77 | Dem | Brown~ | D | 1 | 8,749 | 100.0 | 100.0 | - | $ | 2,550 | $ | 0.3 |
| 145 | 82 | Rep | Bunch* | R | 1 | 9,544 | 100.0 | 100.0 | - | $ | 1,588 | $ | 0.2 |
| 146 | 59 | Dem | Ewen | | 2 | 4,447 | 26.7 | 46.7 | 53.3 | $ | 1,100 | $ | 0.2 |
| 147 | 97 | Rep | McCool | | 2 | 5,199 | 36.8 | 26.3 | 73.7 | $ | 976 | $ | 0.2 |
| 148 | 40 | Rep | Seiter | | 2 | 2,679 | 26.5 | 47.0 | 53.0 | $ | 932 | $ | 0.3 |
| 149 | 70 | Dem | Denham* | D | 1 | 11,362 | 100.0 | 100.0 | - | $ | 466 | $ | - |
| 150 | 11 | Rep | DeSpain | | 2 | 4,856 | 36.5 | 26.9 | 73.1 | $ | 175 | $ | - |

PAGE INTENTIONALLY BLANK

Appendix; Summary Tables

DETAILED SUMMARY

OF INDICATORS

FOR ITEMIZED CONTRIBUTORS

AND MAXED-OUT DONORS:

SENATE

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*          *Arranged by Year and District*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| Rk: Rank in Election; 1 for winner | | | NDN%: New Donors Needed as % of Ind. Donor Base |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | | Arranged in pairs of candidates with winner listed first. |

| [A] | [B] | [C] | [D] | | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2002 | 2 | R | IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2002 | 2 | D | CH-D | 2 | - | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2002 | 8 | D | IN-D | 1 | 6 | 39 | 28 | 17 | $ 167,429 | $ 466 | 42.6 | 19.9 | $ 9,586 | 11.3 | 5.4 | 21 | 13.0 | $ 15,178 | 16.8 | 8.3 | 33 | 20.5 | BOSWELL, DAVID |
| 2002 | 8 | R | CH-R | 2 | - | 15 | 56 | 9 | $ 86,357 | $ 416 | 41.3 | 17.2 | $ 6,435 | 10.3 | 6.9 | 15 | 11.2 | $ 10,456 | 15.8 | 10.8 | 25 | 18.7 | TREESH, MARK |
| 2002 | 34 | D | IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2002 | 34 | R | CH-R | 2 | 10 | 21 | 48 | 7 | $ 32,335 | $ 435 | 39.3 | 17.1 | $ 2,409 | 11.9 | 6.9 | 6 | 14.6 | $ 3,855 | 17.8 | 10.7 | 9 | 22.0 | METCALF, BARRY |
| 2004 | 1 | R | UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2004 | 1 | D | UN-K | 2 | - | 4 | 66 | 17 | $ 86,445 | $ 492 | 50.5 | 24.8 | $ 11,273 | 13.7 | 11.5 | 23 | 15.9 | $ 18,371 | 20.5 | 17.5 | 37 | 25.5 | NULL, DENNIS |
| 2004 | 3 | D | IN-D | 1 | - | 8 | 51 | 32 | $ 106,997 | $ 594 | 53.9 | 29.1 | $ 10,505 | 10.7 | 8.9 | 18 | 12.2 | $ 17,388 | 16.5 | 14.0 | 29 | 19.6 | PENDLETON, JOEY |
| 2004 | 3 | R | CH-R | 2 | 4 | 8 | 39 | - | $ 12,373 | $ 301 | - | - | $ - | - | - | - | - | $ - | - | - | - | - | HANN, TRACY |
| 2004 | 23 | R | IN-R | 1 | - | 48 | 32 | 14 | $ 187,260 | $ 520 | 54.6 | 28.4 | $ 13,223 | 13.6 | 6.6 | 25 | 15.4 | $ 21,000 | 20.0 | 10.1 | 40 | 24.7 | WESTWOOD, JACK |
| 2004 | 23 | D | CH-D | 2 | - | 7 | 60 | 17 | $ 95,329 | $ 548 | 56.2 | 30.8 | $ 13,140 | 15.3 | 12.1 | 24 | 18.0 | $ 21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2006 | 2 | I | IN-O | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.9 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2006 | 2 | D | OP-O | 2 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 57.1 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |
| 2006 | 2 | R | OP-I | 3 | 64 | 3 | 31 | 1 | $ 108,249 | $ 514 | 49.4 | 25.4 | $ 5,200 | 13.8 | 4.6 | 10 | 15.9 | $ 8,667 | 21.1 | 7.4 | 17 | 27.0 | ARCHER, NEIL |
| | | | | | | | | | | | | | | | | | | | | | | | intentionally blank |
| 2006 | 18 | R | IN-R | 1 | - | 17 | 32 | 41 | $ 38,489 | $ 552 | 53.2 | 29.4 | $ 4,324 | 13.3 | 10.1 | 8 | 15.7 | $ 7,207 | 20.4 | 15.8 | 13 | 25.5 | BORDERS, CHARLES |
| 2006 | 18 | D | CH-D | 2 | - | 60 | 25 | 14 | $ 30,955 | $ 430 | 43.6 | 18.8 | $ 758 | 9.9 | 2.4 | 2 | 12.5 | $ 1,517 | 18.1 | 4.7 | 4 | 25.0 | ALLEN, CAROL |
| 2008 | 1 | R | IN-R | 1 | 2 | 53 | 23 | 7 | $ 334,986 | $ 480 | 49.1 | 23.6 | $ 14,841 | 13.9 | 4.2 | 31 | 16.2 | $ 24,444 | 21.1 | 6.8 | 51 | 26.7 | WINTERS, KEN |
| 2008 | 1 | D | CH-D | 2 | 9 | 25 | 55 | 8 | $ 206,867 | $ 539 | 52.8 | 28.4 | $ 20,505 | 14.7 | 9.0 | 38 | 17.4 | $ 32,094 | 21.5 | 13.4 | 60 | 27.5 | HUBBARD, CARROLL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2008 | 23 | R | IN-R | 1 | - | 52 | 11 | 6 | $ 399,944 | $ 436 | 40.0 | 17.4 | $ 8,015 | 11.0 | 2.0 | 18 | 12.1 | $ 12,823 | 16.5 | 3.1 | 29 | 19.5 | WESTWOOD, JACK |
| 2008 | 23 | D | CH-D | 2 | 0 | 59 | 28 | 6 | $ 459,285 | $ 559 | 60.5 | 33.8 | $ 31,412 | 16.8 | 6.4 | 56 | 20.1 | $ 50,260 | 24.4 | 9.9 | 90 | 32.4 | GROOB, KATHY |
| 2010 | 2 | I | IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 13.6 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |
| 2010 | 2 | D | CH-D | 2 | 74 | 2 | 19 | 2 | $ 505,418 | $ 580 | 64.4 | 36.6 | $ 21,437 | 16.8 | 4.1 | 37 | 20.2 | $ 34,300 | 24.4 | 6.4 | 59 | 32.2 | SMITH, REX |
| 2010 | 6 | R | IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2010 | 6 | R | CH-R | 2 | 7 | 39 | 23 | 1 | $ 129,017 | $ 488 | 54.0 | 26.3 | $ 5,009 | 15.3 | 3.7 | 10 | 17.5 | $ 8,196 | 22.8 | 6.0 | 17 | 29.8 | WHITFIELD, JACK |
| 2010 | 8 | R | CH-R | 1 | 0 | 23 | 17 | 4 | $ 208,905 | $ 440 | 37.0 | 16.3 | $ 5,090 | 10.6 | 2.4 | 12 | 12.2 | $ 8,483 | 16.4 | 3.9 | 19 | 19.4 | BOWEN, JOE |
| 2010 | 8 | D | IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2010 | 10 | D | CH-D | 1 | 14 | 37 | 32 | 5 | $ 209,651 | $ 464 | 40.0 | 18.6 | $ 9,846 | 11.3 | 4.5 | 21 | 12.6 | $ 16,268 | 17.3 | 7.2 | 35 | 21.0 | PARRETT, DENNIS |
| 2010 | 10 | R | IN-R | 2 | 29 | 16 | 13 | 17 | $ 76,155 | $ 511 | 44.0 | 22.5 | $ 2,472 | 10.8 | 3.1 | 5 | 12.5 | $ 4,238 | 17.2 | 5.3 | 8 | 20.0 | TORI, ELIZABETH |
| 2010 | 12 | R | IN-R | 1 | - | 19 | 32 | 17 | $ 138,938 | $ 540 | 47.0 | 25.4 | $ 9,271 | 12.7 | 6.3 | 17 | 14.4 | $ 15,170 | 19.2 | 9.8 | 28 | 23.7 | KERR, ALICE |
| 2010 | 12 | D | CH-D | 2 | - | 18 | 60 | 8 | $ 171,566 | $ 436 | 41.1 | 17.9 | $ 15,314 | 11.8 | 8.2 | 35 | 13.4 | $ 24,503 | 17.7 | 12.5 | 56 | 21.4 | BLEVINS, DON |
| 2010 | 18 | D | OP-O | 1 | - | 3 | 33 | 19 | $ 121,434 | $ 470 | 39.0 | 18.2 | $ 6,925 | 10.0 | 5.4 | 15 | 11.4 | $ 11,541 | 15.7 | 8.7 | 25 | 18.9 | WEBB, ROBIN |
| 2010 | 18 | R | OP-I | 2 | - | 41 | 45 | 4 | $ 126,764 | $ 398 | 35.1 | 14.0 | $ 6,306 | 10.9 | 4.7 | 16 | 12.4 | $ 9,909 | 16.2 | 7.3 | 25 | 19.4 | DITTY, JACK |
| 2010 | 28 | D | IN-D | 1 | 24 | 15 | 43 | 15 | $ 140,063 | $ 564 | 56.1 | 31.0 | $ 12,309 | 13.3 | 8.1 | 22 | 15.5 | $ 19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2010 | 28 | R | CH-R | 2 | 5 | 35 | 56 | 3 | $ 120,252 | $ 515 | 53.7 | 27.6 | $ 12,434 | 16.4 | 9.4 | 24 | 19.5 | $ 20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2010 | 32 | R | OP-I | 1 | - | 28 | 29 | 6 | $ 163,015 | $ 615 | 61.2 | 37.6 | $ 11,002 | 16.1 | 6.3 | 18 | 19.4 | $ 17,603 | 23.5 | 9.7 | 29 | 31.2 | WILSON, MIKE |
| 2010 | 32 | D | OP-O | 2 | 0 | 34 | 26 | 12 | $ 171,301 | $ 498 | 49.8 | 24.8 | $ 10,052 | 13.5 | 5.5 | 20 | 15.5 | $ 15,916 | 19.9 | 8.5 | 32 | 24.8 | REYNOLDS, MIKE |
| 2012 | 3 | R | CH-R | 1 | - | 55 | 24 | 3 | $ 139,753 | $ 433 | 43.6 | 18.9 | $ 6,052 | 13.4 | 4.2 | 14 | 15.6 | $ 10,242 | 20.8 | 6.8 | 24 | 26.7 | WESTERFIELD, WHITNEY |
| 2012 | 3 | D | IN-D | 2 | - | 10 | 44 | 14 | $ 158,657 | $ 558 | 54.2 | 30.2 | $ 15,913 | 15.0 | 9.1 | 29 | 17.9 | $ 25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2012 | 21 | R | OP-I | 1 | 39 | 49 | 9 | 3 | $ 183,714 | $ 721 | 78.6 | 56.7 | $ 5,975 | 21.7 | 3.1 | 8 | 26.7 | $ 9,192 | 29.8 | 4.8 | 13 | 43.3 | ROBINSON, ALBERT |
| 2012 | 21 | D | OP-O | 2 | 31 | 43 | 18 | 6 | $ 116,171 | $ 514 | 56.1 | 28.8 | $ 4,802 | 15.2 | 4.0 | 9 | 17.3 | $ 7,858 | 22.7 | 6.3 | 15 | 28.8 | HACKER, AMIE |
| 2014 | 28 | R | CH-R | 1 | 5 | 10 | 15 | 3 | $ 293,392 | $ 559 | 55.1 | 30.9 | $ 9,559 | 15.4 | 3.2 | 17 | 18.1 | $ 15,477 | 22.7 | 5.0 | 28 | 29.8 | ALVARADO, RALPH |
| 2014 | 28 | D | IN-D | 2 | - | 23 | 39 | 14 | $ 231,593 | $ 569 | 56.2 | 31.0 | $ 20,115 | 14.1 | 8.0 | 35 | 16.2 | $ 32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |

Appendix; Summary Tables

DETAILED SUMMARY

OF INDICATORS

FOR ITEMIZED CONTRIBUTORS

AND MAXED-OUT DONORS:

HOUSE

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*  —  *Arranged by Year and District*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner
IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2002 | 24 | R | UN-K | 1 | 29 | 35 | 15 | 14 | $ 27,902 | $ 302 | 13.8 | 4.2 | $ 313 | 4.1 | 1.1 | 1 | 4.2 | $ 625 | 7.9 | 2.2 | 2 | 8.3 | HIGDON, JIMMY |
| 2002 | 24 | D | UN-K | 2 | 14 | 49 | 12 | 16 | $ 41,835 | $ 346 | 27.1 | 9.4 | $ 911 | 7.6 | 2.1 | 3 | 9.4 | $ 1,822 | 14.1 | 4.2 | 5 | 15.6 | RAKES, CONNIE |
| 2002 | 43 | D | IN-D | 1 | 3 | 41 | 29 | 27 | $ 25,681 | $ 599 | 48.7 | 29.2 | $ 2,137 | 12.9 | 7.7 | 4 | 16.7 | $ 3,420 | 19.2 | 11.8 | 6 | 25.0 | BATHER, PAUL |
| 2002 | 43 | R | CH-R | 2 | 0 | 1 | 69 | 8 | $ 70,826 | $ 328 | 14.8 | 4.8 | $ 2,613 | 4.6 | 3.6 | 8 | 4.8 | $ 4,355 | 7.4 | 5.8 | 13 | 7.9 | CZERWONKA, MIKE |
| 2002 | 58 | R | UN-K | 1 | 4 | 29 | 47 | 4 | $ 19,993 | $ 424 | 49.2 | 20.8 | $ 1,460 | 12.6 | 6.8 | 3 | 12.5 | $ 2,190 | 17.7 | 9.9 | 5 | 20.8 | MONTELL, BRAD |
| 2002 | 58 | D | UN-K | 2 | 1 | 50 | 17 | 19 | $ 24,109 | $ 431 | 23.2 | 10.0 | $ 880 | 9.3 | 3.5 | 2 | 10.0 | $ 1,760 | 17.0 | 6.8 | 4 | 20.0 | EATON, DAVID |
| 2002 | 84 | R | IN-R | 1 | 12 | - | 33 | 41 | $ 22,224 | $ 372 | 25.0 | 9.3 | $ 1,431 | 8.2 | 6.0 | 4 | 9.3 | $ 1,908 | 10.7 | 7.9 | 5 | 11.6 | SMITH, BRANDON |
| 2002 | 84 | D | CH-D | 2 | 31 | 51 | 15 | 1 | $ 32,713 | $ 371 | 19.2 | 7.1 | $ 464 | 8.2 | 1.4 | 1 | 7.1 | $ 929 | 15.2 | 2.8 | 3 | 21.4 | JONES, CHESTER |
| 2002 | 88 | R | UN-K | 1 | - | 46 | 25 | 2 | $ 18,170 | $ 369 | 20.8 | 7.7 | $ 300 | 5.9 | 1.6 | 1 | 7.7 | $ 600 | 11.1 | 3.2 | 2 | 15.4 | FARMER, BILL |
| 2002 | 88 | D | UN-K | 2 | 4 | 7 | 60 | 9 | $ 95,328 | $ 307 | 16.8 | 5.2 | $ 4,055 | 5.8 | 4.1 | 13 | 6.1 | $ 6,308 | 8.8 | 6.2 | 21 | 9.9 | PERRY, R. |
| 2002 | 91 | D | UN-K | 1 | 20 | 13 | 38 | 2 | $ 12,428 | $ 309 | 20.2 | 6.3 | $ 500 | 9.2 | 3.9 | 2 | 12.5 | $ 1,000 | 16.8 | 7.4 | 3 | 18.8 | EDMONDS, TED |
| 2002 | 91 | R | UN-K | 2 | 2 | 18 | 10 | 60 | $ 17,100 | $ 469 | 42.6 | 20.0 | $ 1,762 | 13.1 | 9.3 | 4 | 16.0 | $ 2,643 | 18.4 | 13.4 | 6 | 24.0 | NOLAND, CLARENCE |
| 2004 | 1 | R | CH-R | 1 | 1 | 47 | 44 | 9 | $ 46,861 | $ 433 | 50.2 | 21.7 | $ 3,798 | 16.0 | 7.5 | 9 | 19.6 | $ 5,697 | 22.2 | 10.8 | 13 | 28.3 | RUDY, STEVEN |
| 2004 | 1 | D | IN-D | 2 | - | - | 52 | 46 | $ 38,705 | $ 461 | 43.4 | 20.0 | $ 4,743 | 12.8 | 10.9 | 10 | 14.3 | $ 7,762 | 19.4 | 16.7 | 17 | 24.3 | GEVEDEN, CHARLES |
| 2004 | 5 | R | CH-R | 1 | 2 | 24 | 68 | 5 | $ 69,701 | $ 371 | 41.6 | 15.6 | $ 6,272 | 12.2 | 8.3 | 17 | 13.9 | $ 9,857 | 17.9 | 12.4 | 27 | 22.1 | HENLEY, MELVIN |
| 2004 | 5 | D | IN-D | 2 | 4 | 18 | 42 | 22 | $ 64,296 | $ 419 | 34.3 | 14.4 | $ 4,030 | 9.0 | 5.9 | 10 | 10.3 | $ 6,448 | 13.7 | 9.1 | 15 | 15.5 | BUCKINGHAM, ROBERT |
| 2004 | 6 | D | IN-D | 1 | - | 9 | 50 | 35 | $ 59,161 | $ 542 | 49.8 | 27.0 | $ 7,089 | 12.8 | 10.7 | 13 | 14.6 | $ 11,816 | 19.7 | 16.6 | 22 | 24.7 | GRAY, J. |
| 2004 | 6 | R | CH-R | 2 | 0 | 17 | 59 | 11 | $ 63,067 | $ 517 | 53.0 | 27.4 | $ 6,226 | 12.5 | 9.0 | 12 | 14.3 | $ 9,339 | 17.7 | 12.9 | 18 | 21.4 | WILSON, MARVIN |
| 2004 | 7 | D | IN-D | 1 | - | 23 | 38 | 32 | $ 34,998 | $ 425 | 26.7 | 11.3 | $ 2,297 | 9.3 | 6.2 | 5 | 9.4 | $ 3,675 | 14.0 | 9.5 | 9 | 17.0 | ARNOLD, JOHN |
| 2004 | 7 | R | CH-R | 2 | 66 | 3 | 24 | 3 | $ 38,990 | $ 530 | 29.8 | 15.8 | $ 1,000 | 7.0 | 2.5 | 2 | 10.5 | $ 2,000 | 16.6 | 4.9 | 4 | 21.1 | TAYLOR, ALAN |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2004 | 8 | D | OP-I | 1 | 4 | 28 | 43 | 8 | $ 42,954 | $ 468 | 45.5 | 21.3 | $ 3,082 | 12.3 | 6.7 | 7 | 14.9 | $ 5,394 | 19.7 | 11.2 | 12 | 25.5 | CARR, JAMES |
| 2004 | 8 | R | OP-O | 2 | - | 29 | 53 | 8 | $ 43,257 | $ 385 | 30.0 | 11.5 | $ 2,377 | 10.6 | 5.2 | 6 | 11.5 | $ 3,803 | 16.0 | 8.1 | 10 | 19.2 | JONES, TOM |
| 2004 | 16 | R | IN-R | 1 | 2 | - | 37 | 36 | $ 14,877 | $ 307 | 9.3 | 2.9 | $ 375 | 3.4 | 2.5 | 1 | 2.9 | $ 750 | 6.5 | 4.8 | 2 | 5.7 | BAUGH, SHELDON |
| 2004 | 16 | D | CH-D | 2 | 39 | - | 38 | 21 | $ 9,503 | $ 338 | 37.0 | 12.5 | $ 498 | 15.6 | 5.0 | 1 | 12.5 | $ 995 | 26.9 | 9.5 | 3 | 37.5 | GREEN, ARTHUR |
| 2004 | 19 | R | CH-R | 1 | 3 | 47 | 37 | 3 | $ 33,069 | $ 828 | 75.5 | 56.3 | $ 3,493 | 20.9 | 9.6 | 4 | 25.0 | $ 5,988 | 31.1 | 15.3 | 7 | 43.8 | SHELTON, TERRY |
| 2004 | 19 | D | IN-D | 2 | - | 28 | 22 | 38 | $ 30,365 | $ 449 | 22.3 | 10.0 | $ 1,284 | 6.7 | 4.1 | 3 | 7.5 | $ 1,712 | 8.7 | 5.3 | 4 | 10.0 | SIMS, DOTTIE |
| 2004 | 21 | R | CH-R | 1 | 1 | 33 | 47 | 5 | $ 61,217 | $ 467 | 45.5 | 21.2 | $ 4,104 | 11.8 | 6.3 | 9 | 13.6 | $ 6,567 | 17.6 | 9.7 | 14 | 21.2 | DECESARE, JIM |
| 2004 | 21 | D | IN-D | 2 | - | - | 38 | 47 | $ 27,440 | $ 422 | 25.9 | 10.9 | $ 2,162 | 8.5 | 7.3 | 5 | 9.1 | $ 3,459 | 13.0 | 11.2 | 8 | 14.5 | THOMAS, ROGER |
| 2004 | 26 | D | IN-D | 1 | 1 | 27 | 29 | 28 | $ 42,823 | $ 414 | 34.4 | 13.8 | $ 1,935 | 7.5 | 4.3 | 5 | 8.6 | $ 3,225 | 11.8 | 7.0 | 8 | 13.8 | WEAVER, JOHN |
| 2004 | 26 | R | CH-R | 2 | 2 | 29 | 43 | 11 | $ 26,772 | $ 399 | 34.8 | 13.9 | $ 1,913 | 11.8 | 6.7 | 5 | 13.9 | $ 2,869 | 16.7 | 9.7 | 7 | 19.4 | BROADWAY, DONNA |
| 2004 | 28 | D | IN-D | 1 | - | 23 | 37 | 40 | $ 30,005 | $ 471 | 40.4 | 19.0 | $ 2,328 | 10.5 | 7.2 | 5 | 11.9 | $ 3,880 | 16.4 | 11.5 | 8 | 19.0 | MILLER, CHARLES |
| 2004 | 28 | R | CH-R | 2 | - | - | 56 | 7 | $ 6,797 | $ 419 | 23.9 | 10.0 | $ 438 | 9.5 | 6.0 | 1 | 10.0 | $ 875 | 17.3 | 11.4 | 2 | 20.0 | GAMBRELL, RON |
| 2004 | 46 | D | IN-D | 1 | - | - | 65 | 35 | $ 98,579 | $ 632 | 65.2 | 41.2 | $ 18,118 | 16.2 | 15.5 | 29 | 19.6 | $ 28,989 | 23.7 | 22.7 | 46 | 31.1 | CLARK, LARRY |
| 2004 | 46 | R | CH-R | 2 | - | 32 | 55 | 6 | $ 66,625 | $ 823 | 86.7 | 71.4 | $ 11,851 | 22.7 | 15.1 | 14 | 28.6 | $ 19,144 | 32.2 | 22.3 | 23 | 46.9 | CHESSER, TRACE |
| 2004 | 50 | R | OP-O | 1 | 3 | 42 | 33 | 9 | $ 45,212 | $ 456 | 52.2 | 23.8 | $ 3,455 | 15.3 | 7.1 | 8 | 19.0 | $ 6,046 | 24.0 | 11.8 | 13 | 31.0 | FLOYD, DAVID |
| 2004 | 50 | D | OP-I | 2 | 3 | 39 | 22 | 22 | $ 29,348 | $ 418 | 23.2 | 9.7 | $ 933 | 6.7 | 3.1 | 2 | 6.5 | $ 1,867 | 12.6 | 6.0 | 4 | 12.9 | REED, TOMMY |
| 2004 | 55 | R | OP-O | 1 | 3 | 39 | 38 | 8 | $ 58,978 | $ 556 | 55.0 | 30.6 | $ 5,348 | 16.4 | 8.3 | 10 | 20.4 | $ 8,914 | 24.7 | 13.1 | 16 | 32.7 | DEDMAN, MILWARD |
| 2004 | 55 | D | OP-I | 2 | 4 | 33 | 29 | 23 | $ 33,794 | $ 443 | 28.2 | 12.5 | $ 1,591 | 8.2 | 4.5 | 4 | 10.0 | $ 2,386 | 11.9 | 6.6 | 5 | 12.5 | CLARK, SHARON |
| 2004 | 56 | D | IN-D | 1 | - | - | 46 | 41 | $ 45,710 | $ 474 | 40.7 | 19.3 | $ 4,549 | 10.4 | 9.1 | 10 | 12.0 | $ 7,582 | 16.2 | 14.2 | 16 | 19.3 | BARROWS, JOE |
| 2004 | 56 | R | CH-R | 2 | 61 | 9 | 28 | 2 | $ 19,972 | $ 561 | 59.4 | 33.3 | $ 994 | 26.4 | 4.7 | 2 | 22.2 | $ 1,988 | 28.2 | 9.1 | 4 | 44.4 | MORENO, TONY |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | |

| | |
|---|---|
| RevLost: Estimated $ lost compared to higher limit |
| %ITC: RevLost as % of Total of ITTs Subject to Limit |
| %Tot: RevLost as % of Total Income |
| NDN#: New Donors Needed to replace RevLost |
| NDN%: New Donors Needed as % of Ind. Donor Base |
| Arranged in pairs of candidates with winner listed first. |

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | | Panel 2 | | | | Panel 3 | | | | | Panel 4 | | | | | Panel 5 | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | Income | Itemized | Maxed-Out | | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2004 | 62 D IN-D | 1 | - | 28 | 20 | 35 | $ 46,339 | $ 466 | 28.4 | 13.2 | $ 2,523 | 9.3 | 5.2 | 5 | 9.4 | $ 4,205 | 14.6 | 8.3 | 9 | 17.0 | HOFFMAN, CHARLIE |
| 2004 | 62 R CH-R | 2 | 33 | 37 | 17 | 5 | $ 46,363 | $ 509 | 51.2 | 26.3 | $ 1,900 | 16.4 | 3.9 | 4 | 21.1 | $ 2,850 | 22.8 | 5.8 | 6 | 31.6 | BRADLEY, CHARLES |
| 2004 | 67 D OP-I | 1 | - | 23 | 51 | 25 | $ 55,632 | $ 510 | 44.4 | 22.7 | $ 5,497 | 12.6 | 9.0 | 11 | 14.7 | $ 9,303 | 19.6 | 14.3 | 18 | 24.0 | KEENE, DENNIS |
| 2004 | 67 R OP-O | 2 | 2 | 29 | 48 | 15 | $ 60,824 | $ 506 | 55.3 | 28.0 | $ 6,798 | 15.2 | 10.1 | 13 | 17.3 | $ 10,876 | 22.3 | 15.2 | 21 | 28.0 | HAYDEN, MARK |
| 2004 | 73 D IN-D | 1 | 11 | 25 | 35 | 22 | $ 80,992 | $ 480 | 41.7 | 20.0 | $ 6,452 | 12.4 | 7.4 | 13 | 13.7 | $ 10,323 | 18.5 | 11.3 | 22 | 23.2 | PASLEY, DON |
| 2004 | 73 R CH-R | 2 | 3 | 26 | 50 | 11 | $ 53,648 | $ 471 | 55.4 | 26.1 | $ 6,359 | 16.4 | 10.6 | 13 | 18.8 | $ 9,993 | 23.5 | 15.7 | 21 | 30.4 | ALVARADO, RALPH |
| 2004 | 76 D IN-D | 1 | 15 | 12 | 41 | 20 | $ 68,040 | $ 460 | 34.2 | 15.7 | $ 5,098 | 11.1 | 7.0 | 11 | 12.4 | $ 8,342 | 16.9 | 10.9 | 18 | 20.2 | PALUMBO, RUTH ANN |
| 2004 | 76 R CH-R | 2 | - | 21 | 65 | 5 | $ 92,908 | $ 478 | 52.3 | 24.4 | $ 10,963 | 14.5 | 10.6 | 23 | 17.0 | $ 17,358 | 21.2 | 15.7 | 36 | 26.7 | HAMPTON, JOHN |
| 2004 | 94 R IN-R | 1 | - | 37 | 41 | 22 | $ 54,025 | $ 582 | 59.4 | 34.5 | $ 6,622 | 17.1 | 10.9 | 11 | 20.0 | $ 10,406 | 24.5 | 16.2 | 18 | 32.7 | CORNETT, HOWARD |
| 2004 | 94 D CH-D | 2 | 28 | 26 | 43 | 0 | $ 23,531 | $ 493 | 40.6 | 20.0 | $ 1,266 | 11.4 | 5.1 | 3 | 15.0 | $ 2,532 | 20.4 | 9.7 | 5 | 25.0 | KINCER, G.C. |
| 2004 | 96 D IN-D | 1 | - | 16 | 47 | 37 | $ 47,015 | $ 506 | 42.3 | 21.4 | $ 4,791 | 11.9 | 9.2 | 9 | 12.9 | $ 7,840 | 18.1 | 14.3 | 15 | 21.4 | WEBB, ROBIN |
| 2004 | 96 R CH-R | 2 | - | 51 | 33 | 7 | $ 47,069 | $ 519 | 48.1 | 25.0 | $ 3,201 | 14.6 | 6.4 | 6 | 16.7 | $ 5,488 | 22.7 | 10.4 | 11 | 30.6 | LYKINS, JIMMY |
| 2006 | 8 D CH-D | 1 | 10 | 30 | 50 | 8 | $ 94,411 | $ 386 | 22.5 | 7.8 | $ 2,301 | 4.9 | 2.4 | 6 | 5.2 | $ 3,945 | 8.2 | 4.0 | 10 | 8.7 | TILLEY, JOHN |
| 2006 | 8 R IN-R | 2 | 2 | 36 | 42 | 7 | $ 58,605 | $ 455 | 55.8 | 25.4 | $ 5,037 | 15.0 | 7.9 | 11 | 17.5 | $ 8,395 | 22.7 | 12.5 | 18 | 28.6 | CARR, JAMES |
| 2006 | 9 R OP-O | 1 | 9 | 33 | 42 | 15 | $ 39,817 | $ 420 | 45.3 | 19.0 | $ 2,474 | 12.3 | 5.9 | 6 | 14.3 | $ 4,124 | 18.9 | 9.4 | 10 | 23.8 | DOSSETT, MYRON |
| 2006 | 9 D OP-I | 2 | - | 45 | 36 | 11 | $ 60,050 | $ 494 | 39.1 | 19.3 | $ 2,975 | 9.6 | 4.7 | 6 | 10.5 | $ 4,463 | 13.7 | 6.9 | 9 | 15.8 | MACDONALD, PETER |
| 2006 | 13 D CH-D | 1 | 2 | 51 | 22 | 21 | $ 47,408 | $ 546 | 68.7 | 37.5 | $ 3,715 | 17.5 | 7.3 | 7 | 21.9 | $ 5,778 | 24.9 | 10.9 | 11 | 34.4 | GLENN, JIM |
| 2006 | 13 R IN-R | 2 | 4 | 20 | 49 | 5 | $ 50,744 | $ 414 | 32.9 | 13.6 | $ 3,087 | 10.1 | 5.7 | 7 | 10.6 | $ 5,292 | 16.2 | 9.4 | 13 | 19.7 | BOWEN, JOE |
| 2006 | 16 R IN-R | 1 | 7 | - | 28 | 43 | $ 15,325 | $ 362 | 9.2 | 3.3 | $ 500 | 4.4 | 3.2 | 1 | 3.3 | $ 1,000 | 8.4 | 6.1 | 3 | 10.0 | BAUGH, SHELDON |
| 2006 | 16 D CH-D | 2 | 4 | 39 | 23 | 9 | $ 27,078 | $ 358 | 23.3 | 8.3 | $ 899 | 5.0 | 3.2 | 3 | 12.5 | $ 1,799 | 17.3 | 6.2 | 6 | 20.8 | HARPER, JANE |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 19 D CH-D | 1 | - | 38 | 31 | 28 | $ 26,835 | $ 529 | 37.8 | 20.0 | $ 1,779 | 11.9 | 6.2 | 3 | 12.0 | $ 2,669 | 16.8 | 9.0 | 5 | 20.0 | SIMS, DOTTIE |
| 2006 | 19 R IN-R | 2 | 6 | 73 | 14 | - | $ 9,029 | $ 1,000 | 100.0 | 100.0 | $ 385 | 27.8 | 4.1 | - | - | $ 769 | 43.5 | 7.9 | 1 | 100.0 | SHELTON, TERRY |
| 2006 | 21 R IN-R | 1 | 3 | 35 | 35 | 16 | $ 61,621 | $ 446 | 32.5 | 14.5 | $ 3,359 | 9.8 | 5.2 | 8 | 11.6 | $ 5,878 | 16.0 | 8.7 | 13 | 18.8 | DECESARE, JIM |
| 2006 | 21 D CH-D | 2 | - | 26 | 26 | 14 | $ 88,926 | $ 528 | 48.8 | 25.8 | $ 5,448 | 13.5 | 5.8 | 10 | 15.2 | $ 8,381 | 19.4 | 8.6 | 16 | 24.2 | CHERRY, MALCOLM |
| 2006 | 23 D CH-D | 1 | 63 | 15 | 19 | 3 | $ 40,788 | $ 390 | 51.3 | 20.0 | $ 1,096 | 12.3 | 2.6 | 3 | 15.0 | $ 1,462 | 15.8 | 3.5 | 4 | 20.0 | BELL, JOHNNY |
| 2006 | 23 R IN-R | 2 | - | 1 | 64 | 19 | $ 45,110 | $ 428 | 32.2 | 13.8 | $ 4,202 | 10.1 | 8.5 | 10 | 11.5 | $ 6,536 | 14.9 | 12.7 | 15 | 17.2 | NUNN, STEPHEN |
| 2006 | 26 R OP-O | 1 | 6 | 29 | 53 | 8 | $ 54,975 | $ 423 | 24.3 | 10.3 | $ 2,736 | 7.7 | 4.7 | 6 | 7.7 | $ 4,559 | 12.1 | 7.7 | 11 | 14.1 | MOORE, TIM |
| 2006 | 26 D OP-I | 2 | 7 | 46 | 33 | 14 | $ 63,921 | $ 526 | 41.9 | 22.0 | $ 3,426 | 11.5 | 5.1 | 7 | 14.0 | $ 5,330 | 16.9 | 7.7 | 10 | 20.0 | BROWN, JERRY |
| 2006 | 27 D CH-D | 1 | 13 | 42 | 21 | 18 | $ 56,040 | $ 467 | 41.0 | 19.1 | $ 2,570 | 10.5 | 4.4 | 6 | 12.8 | $ 4,405 | 16.7 | 7.3 | 9 | 19.1 | GREER, JEFF |
| 2006 | 27 R IN-R | 2 | 3 | 52 | 27 | 19 | $ 27,080 | $ 467 | 29.2 | 13.6 | $ 923 | 8.2 | 3.3 | 2 | 9.1 | $ 1,846 | 15.2 | 6.4 | 4 | 18.2 | LYNN, GERRY |
| 2006 | 49 D CH-D | 1 | 10 | 49 | 20 | 21 | $ 35,707 | $ 629 | 57.8 | 36.4 | $ 2,398 | 14.8 | 6.3 | 4 | 18.2 | $ 3,996 | 22.4 | 10.1 | 6 | 27.3 | BELCHER, LARRY |
| 2006 | 49 R IN-R | 2 | - | 72 | 3 | 25 | $ 13,966 | $ 419 | 26.5 | 11.1 | $ 498 | 11.6 | 3.4 | 1 | 11.1 | $ 995 | 20.9 | 6.7 | 2 | 22.2 | HARPER, MARY |
| 2006 | 51 R IN-R | 1 | - | 5 | 9 | 72 | $ 5,588 | $ 556 | 44.9 | 25.0 | $ 847 | 16.0 | 13.2 | 2 | 25.0 | $ 1,694 | 27.6 | 23.3 | 3 | 37.5 | MOBLEY, RUSS |
| 2006 | 51 D CH-D | 2 | 20 | 16 | 26 | 16 | $ 34,734 | $ 397 | 21.6 | 8.6 | $ 697 | 4.8 | 2.0 | 2 | 5.7 | $ 1,394 | 9.1 | 3.9 | 4 | 11.4 | WHEATLEY, HENRY |
| 2006 | 54 R IN- | 1 | - | 1 | 35 | 36 | $ 22,541 | $ 396 | 12.6 | 5.0 | $ 844 | 5.1 | 3.6 | 2 | 5.0 | $ 1,688 | 9.6 | 7.0 | 4 | 10.0 | HARMON, MIKE |
| 2006 | 54 D CH-D | 2 | 12 | 27 | 14 | 13 | $ 40,986 | $ 388 | 36.9 | 14.3 | $ 1,292 | 10.6 | 3.1 | 3 | 10.7 | $ 1,723 | 13.7 | 4.0 | 4 | 14.3 | SPARROW, DAVID |
| 2006 | 55 R IN-R | 1 | 30 | 3 | 31 | 17 | $ 40,785 | $ 370 | 41.5 | 15.4 | $ 2,913 | 13.1 | 6.7 | 8 | 15.4 | $ 4,856 | 20.1 | 10.6 | 13 | 25.0 | DEDMAN, MILWARD |
| 2006 | 55 D CH-D | 2 | - | 54 | 11 | 13 | $ 50,775 | $ 479 | 48.2 | 23.1 | $ 1,959 | 13.6 | 3.7 | 4 | 15.4 | $ 3,134 | 20.1 | 5.8 | 7 | 26.9 | STEVENS, KENT |
| 2006 | 68 R IN-R | 1 | 1 | - | 42 | 47 | $ 20,410 | $ 292 | 17.7 | 5.2 | $ 1,000 | 5.6 | 4.7 | 3 | 5.2 | $ 2,000 | 10.6 | 8.9 | 7 | 12.1 | FISCHER, JOSEPH |
| 2006 | 68 D CH-D | 2 | 3 | 29 | 24 | 22 | $ 47,441 | $ 492 | 37.8 | 18.6 | $ 2,561 | 10.8 | 5.1 | 6 | 11.6 | $ 4,269 | 16.8 | 8.3 | 9 | 20.9 | KLEMBARA, LINDA |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 69 | R | OP-I | 1 | - | 31 | 41 | 17 | $ 42,106 | $ 373 | 28.9 | 10.8 | $ 2,111 | 8.0 | 4.8 | 6 | 9.2 | $ 3,378 | 12.2 | 7.4 | 9 | 13.8 | KOENIG, ADAM |
| 2006 | 69 | R | OP-O | 2 | - | 41 | 34 | 22 | $ 51,816 | $ 567 | 39.8 | 28.3 | $ 3,914 | 13.0 | 7.0 | 7 | 15.2 | $ 6,263 | 19.4 | 10.8 | 11 | 23.9 | BLANKENSHIP, RANDY |
| 2006 | 79 | D | IN-D | 1 | - | 15 | 41 | 28 | $ 65,775 | $ 445 | 37.8 | 16.8 | $ 4,798 | 9.6 | 6.8 | 11 | 10.9 | $ 7,996 | 15.1 | 10.8 | 18 | 17.8 | WESTROM, SUSAN |
| 2006 | 79 | R | CH-R | 2 | 40 | 24 | 30 | 4 | $ 82,040 | $ 540 | 59.1 | 31.9 | $ 4,813 | 15.9 | 5.5 | 9 | 19.1 | $ 7,875 | 23.7 | 8.8 | 15 | 31.9 | FARMER, MIKE |
| 2006 | 84 | R | IN-R | 1 | 5 | 13 | 45 | 33 | $ 40,972 | $ 464 | 44.3 | 20.6 | $ 4,292 | 12.0 | 9.5 | 9 | 13.2 | $ 6,868 | 17.9 | 14.4 | 15 | 22.1 | SMITH, BRANDON |
| 2006 | 84 | D | CH-D | 2 | 36 | 31 | 32 | 1 | $ 59,284 | $ 514 | 43.2 | 22.2 | $ 2,509 | 11.9 | 4.1 | 5 | 13.9 | $ 4,181 | 18.4 | 6.6 | 8 | 22.2 | ALEXANDER, SCOTT |
| 2008 | 1 | R | IN-R | 1 | - | 51 | 15 | 10 | $ 75,711 | $ 416 | 38.2 | 13.6 | $ 2,439 | 11.8 | 3.1 | 6 | 13.6 | $ 3,903 | 17.6 | 4.9 | 9 | 20.5 | RUDY, STEVEN |
| 2008 | 1 | D | CH-D | 2 | - | 34 | 43 | 9 | $ 96,502 | $ 424 | 31.3 | 13.3 | $ 3,908 | 8.6 | 3.9 | 9 | 9.2 | $ 6,080 | 12.8 | 5.9 | 14 | 14.3 | LAWRENCE, MIKE |
| 2008 | 3 | R | OP-O | 1 | 3 | 21 | 75 | 1 | $ 92,459 | $ 431 | 34.7 | 14.8 | $ 7,198 | 10.5 | 7.2 | 17 | 12.0 | $ 11,697 | 16.0 | 11.2 | 27 | 19.0 | HOUSMAN, D |
| 2008 | 3 | D | OP-I | 2 | - | 35 | 40 | 13 | $ 72,413 | $ 509 | 52.4 | 26.7 | $ 7,025 | 15.6 | 8.8 | 14 | 18.7 | $ 11,241 | 22.8 | 13.4 | 22 | 29.3 | RENFRO, ZANA |
| 2008 | 16 | D | OP-O | 1 | - | 57 | 30 | 8 | $ 56,657 | $ 440 | 32.5 | 14.3 | $ 2,869 | 11.7 | 4.8 | 7 | 14.3 | $ 4,781 | 18.2 | 7.8 | 11 | 22.4 | KING, MARTHA |
| 2008 | 16 | R | OP-I | 2 | 39 | 17 | 27 | 7 | $ 23,195 | $ 595 | 51.7 | 30.8 | $ 1,364 | 15.0 | 5.6 | 2 | 15.4 | $ 2,727 | 26.1 | 10.5 | 5 | 38.5 | THOMPSON, TIMOTHY |
| 2008 | 22 | D | OP-I | 1 | 5 | 43 | 34 | 5 | $ 83,124 | $ 497 | 42.7 | 21.2 | $ 5,018 | 13.3 | 5.7 | 10 | 15.2 | $ 8,211 | 20.0 | 9.0 | 17 | 25.8 | STONE, WILSON |
| 2008 | 22 | R | OP-O | 2 | 12 | 53 | 32 | - | $ 54,893 | $ 548 | 52.3 | 28.6 | $ 2,816 | 15.5 | 4.9 | 5 | 17.9 | $ 4,693 | 23.4 | 7.9 | 9 | 32.1 | MCPHERSON, SHAWN |
| 2008 | 25 | D | IN-D | 1 | 40 | 11 | 34 | 13 | $ 160,353 | $ 475 | 37.3 | 17.4 | $ 8,483 | 11.0 | 5.0 | 18 | 12.5 | $ 14,286 | 17.3 | 8.2 | 30 | 20.8 | LEE, JIMMIE |
| 2008 | 25 | R | CH-R | 2 | - | 14 | 42 | 5 | $ 43,979 | $ 466 | 35.7 | 16.7 | $ 2,780 | 12.4 | 5.9 | 6 | 14.3 | $ 4,634 | 19.1 | 9.5 | 10 | 23.8 | WILLIAMS, LISA |
| 2008 | 26 | R | IN-R | 1 | - | 2 | 42 | 10 | $ 68,690 | $ 439 | 44.3 | 19.4 | $ 5,364 | 14.5 | 7.2 | 12 | 16.7 | $ 8,778 | 21.7 | 11.3 | 20 | 27.8 | MOORE, TIM |
| 2008 | 26 | D | CH-D | 2 | 2 | 37 | 31 | 8 | $ 92,438 | $ 453 | 34.9 | 15.2 | $ 4,243 | 10.6 | 4.4 | 9 | 11.4 | $ 6,601 | 15.6 | 6.7 | 15 | 19.0 | WEAVER, MIKE |
| 2008 | 49 | D | OP-I | 1 | 4 | 71 | 14 | 11 | $ 33,360 | $ 632 | 71.9 | 45.5 | $ 1,959 | 22.0 | 5.5 | 3 | 27.3 | $ 2,939 | 29.7 | 8.1 | 5 | 45.5 | BELCHER, LINDA |
| 2008 | 49 | R | OP-O | 2 | 46 | - | 40 | 14 | $ 14,853 | $ 412 | 14.3 | 5.9 | $ 500 | 7.0 | 3.3 | 1 | 5.9 | $ 1,000 | 12.5 | 6.3 | 2 | 11.8 | SUMMERS, TRINA |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2008 | 54 | R | IN-R | 1 | 20 | 17 | 24 | 29 | $ 33,937 | $ 437 | 33.5 | 14.0 | $ 2,439 | 12.0 | 6.7 | 6 | 14.6 | $ 3,903 | 17.9 | 10.3 | 9 | 22.0 | HARMON, MIKE |
| 2008 | 54 | D | CH-D | 2 | 3 | 36 | 18 | 12 | $ 75,787 | $ 464 | 36.7 | 17.0 | $ 3,000 | 12.1 | 3.8 | 6 | 12.8 | $ 5,000 | 18.7 | 6.2 | 11 | 23.4 | SPARROW, DAVID |
| 2010 | 6 | D | IN-D | 1 | 1 | 10 | 34 | 16 | $ 111,600 | $ 503 | 49.3 | 24.8 | $ 8,732 | 13.7 | 7.3 | 17 | 15.6 | $ 13,972 | 20.3 | 11.1 | 28 | 25.7 | COURSEY, WILL |
| 2010 | 6 | R | CH-R | 2 | - | 19 | 44 | 14 | $ 17,228 | $ 396 | 31.6 | 12.5 | $ 906 | 8.7 | 5.0 | 2 | 8.3 | $ 1,811 | 16.0 | 9.5 | 5 | 20.8 | COLLINS, MONTI |
| 2010 | 13 | D | IN-D | 1 | 1 | 14 | 6 | 14 | $ 73,664 | $ 470 | 44.0 | 20.7 | $ 2,315 | 14.5 | 3.0 | 5 | 17.2 | $ 3,704 | 21.4 | 4.8 | 8 | 27.6 | GLENN, JIM |
| 2010 | 13 | R | CH-R | 2 | 38 | 28 | 25 | 3 | $ 35,932 | $ 544 | 69.0 | 37.5 | $ 2,416 | 21.7 | 6.3 | 4 | 25.0 | $ 3,866 | 30.8 | 9.7 | 7 | 43.8 | BOARMAN, BEN |
| 2010 | 27 | D | IN-D | 1 | - | 9 | 21 | 25 | $ 112,063 | $ 520 | 50.0 | 26.0 | $ 7,491 | 12.6 | 6.3 | 14 | 14.0 | $ 11,985 | 18.7 | 9.7 | 23 | 23.0 | GREER, JEFF |
| 2010 | 27 | R | CH-R | 2 | 5 | 38 | 26 | 7 | $ 27,989 | $ 485 | 54.3 | 26.3 | $ 1,891 | 17.0 | 6.3 | 4 | 21.1 | $ 2,836 | 23.5 | 9.2 | 6 | 31.6 | JANTZEN, DALTON |
| 2010 | 28 | D | IN-D | 1 | 1 | 14 | 50 | 35 | $ 35,705 | $ 551 | 61.2 | 29.4 | $ 4,512 | 13.8 | 11.2 | 8 | 15.7 | $ 7,219 | 20.4 | 16.8 | 13 | 25.5 | MILLER, CHARLES |
| 2010 | 28 | R | CH-R | 2 | 51 | - | 49 | - | $ 12,094 | $ 618 | 71.9 | 44.4 | $ 1,389 | 20.0 | 10.3 | 2 | 22.2 | $ 1,852 | 25.0 | 13.3 | 3 | 33.3 | BREWER, JOHN |
| 2010 | 38 | R | IN-R | 1 | 50 | 10 | 18 | 8 | $ 22,216 | $ 444 | 51.9 | 23.1 | $ 1,029 | 15.1 | 4.4 | 2 | 15.4 | $ 2,059 | 26.3 | 8.5 | 5 | 38.5 | NEMES, MICHAEL |
| 2010 | 38 | D | IN-D | 2 | - | 25 | 18 | 13 | $ 78,642 | $ 571 | 53.0 | 30.2 | $ 4,646 | 15.9 | 5.6 | 8 | 18.6 | $ 7,433 | 23.2 | 8.6 | 13 | 30.2 | FIRKINS, TIM |
| 2010 | 39 | D | IN-D | 1 | 1 | - | 17 | 19 | $ 202,957 | $ 605 | 56.0 | 33.9 | $ 13,738 | 15.8 | 6.3 | 23 | 19.0 | $ 22,158 | 23.2 | 9.8 | 37 | 30.6 | DAMRON, ROBERT |
| 2010 | 39 | R | CH-R | 2 | 44 | - | 45 | - | $ 35,765 | $ 453 | 40.1 | 18.2 | $ 2,358 | 13.6 | 6.2 | 5 | 15.2 | $ 3,773 | 20.1 | 9.5 | 8 | 24.2 | KERR, PETER |
| 2010 | 49 | R | IN-R | 1 | 3 | 22 | 28 | 15 | $ 45,866 | $ 533 | 57.4 | 30.6 | $ 4,155 | 17.8 | 8.3 | 8 | 22.2 | $ 6,463 | 25.2 | 12.4 | 12 | 33.3 | BELCHER, LINDA |
| 2010 | 49 | R | CH-R | 2 | - | 52 | 17 | 7 | $ 15,093 | $ 514 | 55.6 | 28.6 | $ 852 | 19.1 | 5.3 | 2 | 28.6 | $ 1,704 | 32.1 | 10.1 | 3 | 42.9 | WEBBER, RUSSELL |
| 2010 | 55 | R | CH-R | 1 | 0 | 25 | 28 | 5 | $ 59,735 | $ 434 | 20.5 | 8.9 | $ 1,487 | 7.1 | 2.4 | 3 | 6.7 | $ 1,983 | 9.2 | 3.2 | 5 | 11.1 | KING, KIM |
| 2010 | 55 | D | IN-D | 2 | 7 | 31 | 12 | 9 | $ 64,755 | $ 410 | 21.5 | 8.8 | $ 841 | 5.7 | 1.3 | 2 | 5.9 | $ 1,682 | 10.8 | 2.5 | 4 | 11.8 | STEVENS, KENT |
| 2010 | 56 | D | IN-D | 1 | 1 | 11 | 11 | 20 | $ 58,749 | $ 463 | 33.2 | 15.4 | $ 2,021 | 10.1 | 3.3 | 4 | 10.3 | $ 3,233 | 15.2 | 5.2 | 7 | 17.9 | ROLLINS, CARL |
| 2010 | 56 | R | CH-R | 2 | 2 | 25 | 29 | 4 | $ 17,938 | $ 452 | 51.1 | 23.1 | $ 861 | 12.8 | 4.6 | 2 | 15.4 | $ 1,722 | 22.7 | 8.8 | 4 | 30.8 | CREWS, LYEN |

## Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner
IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2010 | 62 R CH-R | 1 | 4 | 6 | 68 | 14 | $ 41,474 | $ 402 | 37.5 | 15.1 | $ 3,801 | 11.5 | 8.4 | 9 | 12.3 | $ 5,701 | 16.3 | 12.1 | 14 | 19.2 | QUARLES, RYAN |
| 2010 | 62 R IN-D | 2 | | 22 | 28 | 23 | $ 33,556 | $ 650 | 69.2 | 45.0 | $ 5,834 | 18.3 | 9.8 | 9 | 22.5 | $ 9,167 | 26.1 | 14.6 | 14 | 35.0 | HOFFMAN, CHARLIE |
| 2010 | 73 R CH-R | 1 | 1 | 33 | 15 | 5 | $ 40,977 | $ 334 | 30.0 | 10.0 | $ 833 | 11.1 | 2.0 | 2 | 10.0 | $ 1,667 | 20.0 | 3.9 | 5 | 25.0 | MAYFIELD, DONNA |
| 2010 | 73 D CH-D | 2 | 16 | 22 | 24 | 12 | $ 93,609 | $ 456 | 32.2 | 14.7 | $ 3,645 | 9.6 | 3.7 | 8 | 10.7 | $ 5,468 | 13.8 | 5.5 | 12 | 16.0 | PASLEY, DON |
| 2010 | 78 R IN-D | 1 | - | 17 | 28 | 26 | $ 44,816 | $ 403 | 20.7 | 8.3 | $ 1,824 | 7.0 | 3.9 | 4 | 8.3 | $ 2,737 | 10.2 | 5.8 | 7 | 11.7 | MCKEE, THOMAS |
| 2010 | 78 R CH-R | 2 | - | 6 | 87 | 2 | $ 13,644 | $ 503 | 52.4 | 26.3 | $ 1,900 | 16.6 | 12.2 | 4 | 21.1 | $ 2,850 | 23.0 | 17.3 | 6 | 31.6 | FAIRFIELD, TIMOTHY |
| 2012 | 2 R OP-O | 1 | (0) | 56 | 31 | 5 | $ 105,206 | $ 448 | 42.6 | 19.0 | $ 5,759 | 13.3 | 5.2 | 13 | 15.5 | $ 9,598 | 20.3 | 8.4 | 21 | 25.0 | HEATH, RICHARD |
| 2012 | 2 D OP-I | 2 | | 46 | 21 | 12 | $ 106,445 | $ 544 | 52.5 | 28.6 | $ 6,015 | 14.9 | 5.3 | 11 | 17.5 | $ 9,453 | 21.6 | 8.2 | 17 | 27.0 | WHITAKER, KELLY |
| 2012 | 7 D IN-D | 1 | - | 30 | 9 | 14 | $ 68,157 | $ 411 | 32.9 | 13.5 | $ 1,857 | 10.9 | 2.7 | 5 | 13.5 | $ 2,786 | 15.5 | 3.9 | 7 | 18.9 | ARNOLD, JOHN |
| 2012 | 7 R CH-R | 2 | - | 25 | 34 | 6 | $ 101,462 | $ 543 | 61.4 | 33.3 | $ 9,342 | 18.1 | 8.4 | 17 | 21.8 | $ 14,948 | 26.1 | 12.8 | 28 | 35.9 | KLINE, TIM |
| 2012 | 13 D IN-D | 1 | 14 | 19 | 15 | 10 | $ 176,453 | $ 483 | 39.9 | 18.1 | $ 4,962 | 11.0 | 2.7 | 10 | 12.0 | $ 8,119 | 16.8 | 4.4 | 17 | 20.5 | GLENN, JIM |
| 2012 | 13 I CH-O | 2 | 1 | 24 | 70 | 5 | $ 102,596 | $ 548 | 57.7 | 31.4 | $ 11,844 | 15.5 | 10.3 | 22 | 18.6 | $ 19,302 | 23.0 | 15.8 | 35 | 29.7 | BARRON, BILL |
| 2012 | 16 D IN-D | 1 | - | 21 | 20 | 13 | $ 95,377 | $ 413 | 37.3 | 14.5 | $ 3,878 | 11.0 | 3.9 | 9 | 11.8 | $ 6,033 | 16.1 | 5.9 | 15 | 19.7 | KING, MARTHA |
| 2012 | 16 R CH-R | 2 | 11 | 0 | 55 | 5 | $ 40,062 | $ 566 | 72.5 | 41.0 | $ 5,168 | 19.0 | 11.4 | 9 | 23.1 | $ 8,613 | 28.1 | 17.7 | 15 | 38.5 | HIGHTOWER, CHRIS |
| 2012 | 27 D IN-D | 1 | - | 15 | 20 | 23 | $ 152,749 | $ 588 | 57.2 | 33.6 | $ 11,719 | 15.3 | 7.1 | 20 | 18.2 | $ 19,253 | 23.0 | 11.2 | 33 | 30.0 | GREER, JEFF |
| 2012 | 27 R CH-R | 2 | 1 | 40 | 31 | 3 | $ 64,810 | $ 665 | 82.0 | 54.5 | $ 6,583 | 23.1 | 9.2 | 10 | 30.3 | $ 10,345 | 32.0 | 13.8 | 16 | 48.5 | JANTZEN, DALTON |
| 2012 | 49 R CH-R | 1 | - | 41 | 36 | 4 | $ 62,198 | $ 576 | 72.7 | 41.9 | $ 6,680 | 21.2 | 9.7 | 12 | 27.9 | $ 10,497 | 29.8 | 14.4 | 18 | 41.9 | WEBBER, RUSSELL |
| 2012 | 49 D IN-D | 2 | - | 27 | 14 | 21 | $ 98,482 | $ 604 | 62.5 | 37.7 | $ 6,637 | 17.2 | 6.3 | 11 | 20.8 | $ 10,620 | 24.9 | 9.7 | 18 | 34.0 | BELCHER, LINDA |
| 2012 | 50 R IN-R | 1 | 5 | 32 | 27 | 12 | $ 100,572 | $ 658 | 66.9 | 39.0 | $ 7,111 | 15.5 | 6.6 | 11 | 18.6 | $ 11,556 | 22.9 | 10.3 | 18 | 30.5 | FLOYD, DAVID |
| 2012 | 50 D CH-D | 2 | 17 | 14 | 19 | 7 | $ 172,752 | $ 465 | 47.0 | 21.9 | $ 7,107 | 13.7 | 4.0 | 15 | 15.6 | $ 11,548 | 20.5 | 6.3 | 25 | 26.0 | HEATON, DICK |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

Year: Year
%Can: Candidate loans
Total Inc: Sum of all records
RevLost: Estimated $ lost compared to higher limit

Dst: Election District Code
%Pty: Political parties
Avg Agg: Avg for itemized Ind.
%ITC: RevLost as % of Total of ITTs Subject to Limit

Pty: Political Affiliation
%Ind: Itemized Individuals
%Sum: MOD as % Itemized Sum
%Tot: RevLost as % of Total Income

Inc: Incumbency Status
%PAC: PACs or groups
%Num: MOD as % Itemized Ind.
NDN#: New Donors Needed to replace RevLost

Rk: Rank in Election; 1 for winner
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.
Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2012 | 54 R IN-R | 1 | 8 | 17 | 39 | 29 | $ 36,804 | $ 466 | 40.5 | 18.9 | $ 3,617 | 12.8 | 8.9 | 8 | 15.1 | $ 6,329 | 20.4 | 14.7 | 14 | 26.4 | HARMON, MIKE |
| 2012 | 54 D CH-D | 2 | | 25 | 16 | 9 | $ 56,592 | $ 406 | 28.2 | 11.4 | $ 1,464 | 9.3 | 2.5 | 4 | 11.4 | $ 1,952 | 12.1 | 3.3 | 5 | 14.3 | HARMON, BARRY |
| 2012 | 56 D IN-D | 1 | - | 12 | 8 | 12 | $ 81,556 | $ 450 | 37.1 | 16.7 | $ 2,371 | 12.8 | 2.8 | 5 | 13.9 | $ 3,794 | 19.0 | 4.4 | 8 | 22.2 | ROLLINS, CARL |
| 2012 | 56 R CH-R | 2 | 4 | 19 | 73 | 3 | $ 18,916 | $ 439 | 61.4 | 26.9 | $ 2,668 | 19.0 | 12.4 | 6 | 23.1 | $ 4,446 | 28.1 | 19.0 | 10 | 38.5 | JONES, DOUGLASS |
| 2012 | 62 R IN-R | 1 | 0 | 39 | 31 | 14 | $ 126,495 | $ 482 | 46.1 | 22.2 | $ 8,306 | 13.8 | 6.2 | 17 | 15.7 | $ 13,843 | 21.0 | 9.9 | 29 | 26.9 | QUARLES, RYAN |
| 2012 | 62 D CH-D | 2 | 0 | 29 | 21 | 18 | $ 97,407 | $ 627 | 62.2 | 39.0 | $ 8,337 | 18.4 | 7.9 | 13 | 22.0 | $ 13,896 | 27.3 | 12.5 | 22 | 37.3 | HOFFMAN, CHARLIE |
| 2012 | 76 D IN-D | 1 | 25 | 20 | 12 | 13 | $ 100,477 | $ 485 | 48.5 | 21.6 | $ 3,549 | 12.5 | 3.4 | 7 | 13.7 | $ 5,520 | 18.2 | 5.2 | 11 | 21.6 | PALUMBO, RUTH ANN |
| 2012 | 76 R CH-R | 2 | - | 41 | 48 | 4 | $ 76,676 | $ 607 | 71.0 | 43.1 | $ 9,454 | 19.3 | 11.0 | 16 | 24.6 | $ 15,307 | 28.0 | 16.6 | 25 | 38.5 | MARRS, RICHARD |
| 2012 | 88 R OP-I | 1 | 4 | 3 | 57 | 15 | $ 76,335 | $ 525 | 57.3 | 30.1 | $ 9,786 | 16.7 | 11.4 | 19 | 20.4 | $ 15,844 | 24.5 | 17.2 | 30 | 32.3 | BENVENUTI, ROBERT |
| 2012 | 88 D OP-O | 2 | - | 19 | 30 | 8 | $ 105,987 | $ 374 | 29.7 | 11.1 | $ 4,289 | 9.6 | 3.9 | 11 | 10.2 | $ 6,672 | 14.2 | 5.9 | 18 | 16.7 | THOMAS, REGGIE |
| 2012 | 91 R CH-R | 1 | 19 | - | 69 | 6 | $ 16,050 | $ 846 | 92.8 | 78.6 | $ 3,912 | 24.8 | 19.6 | 5 | 35.7 | $ 5,868 | 33.1 | 26.8 | 7 | 50.0 | HERALD, GARY |
| 2012 | 91 D IN-D | 2 | - | 25 | 9 | 19 | $ 40,122 | $ 483 | 45.0 | 21.7 | $ 1,702 | 13.3 | 4.1 | 4 | 17.4 | $ 2,553 | 18.7 | 6.0 | 5 | 21.7 | EDMONDS, TED |
| 2014 | 3 D IN-D | 1 | | 17 | 23 | 24 | $ 91,904 | $ 659 | 71.3 | 47.0 | $ 9,615 | 18.1 | 9.5 | 15 | 22.7 | $ 15,224 | 25.9 | 14.2 | 23 | 34.8 | WATKINS, GERALD |
| 2014 | 3 R CH-R | 2 | - | 38 | 38 | 7 | $ 138,689 | $ 748 | 69.3 | 43.9 | $ 12,280 | 16.7 | 8.1 | 16 | 19.5 | $ 19,837 | 24.4 | 12.5 | 27 | 32.9 | BRIDGES, RANDY |
| 2014 | 7 R OP-O | 1 | - | 27 | 22 | 7 | $ 142,658 | $ 568 | 60.3 | 30.1 | $ 7,361 | 15.1 | 4.9 | 13 | 17.8 | $ 11,962 | 22.4 | 7.7 | 21 | 28.8 | MILES, SUZANNE |
| 2014 | 7 D OP-I | 2 | 2 | 6 | 29 | 23 | $ 51,170 | $ 572 | 62.5 | 35.7 | $ 5,079 | 17.5 | 9.0 | 9 | 21.4 | $ 8,464 | 26.1 | 14.2 | 15 | 35.7 | WARREN, JOHN |
| 2014 | 10 D UN-K | 1 | 0 | - | 29 | 28 | $ 85,300 | $ 779 | 83.5 | 65.0 | $ 14,140 | 23.2 | 14.2 | 18 | 30.0 | $ 22,623 | 32.6 | 21.0 | 29 | 48.3 | SCHAMORE, DEAN |
| 2014 | 10 R UN-K | 2 | 17 | 1 | 51 | 15 | $ 67,312 | $ 610 | 66.1 | 38.9 | $ 9,847 | 18.3 | 12.8 | 16 | 22.2 | $ 15,943 | 26.6 | 19.1 | 26 | 36.1 | CLAYPOOL, ALAN |
| 2014 | 13 D IN-D | 1 | 2 | 13 | 24 | 22 | $ 111,890 | $ 724 | 77.2 | 55.9 | $ 12,274 | 19.9 | 9.9 | 17 | 25.0 | $ 20,164 | 29.0 | 15.3 | 28 | 41.2 | GLENN, JIM |
| 2014 | 13 R CH-R | 2 | - | 11 | 37 | 8 | $ 118,762 | $ 578 | 58.4 | 38.7 | $ 10,038 | 17.5 | 7.8 | 17 | 20.5 | $ 16,253 | 25.3 | 12.0 | 28 | 33.7 | BRADEN, ALAN |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and District*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B][C][D] | | | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2014 | 23 | D | IN-D | 1 | - | 14 | 41 | 18 | $ 117,890 | $ 572 | 58.2 | 33.3 | $ 12,808 | 15.7 | 9.8 | 22 | 18.3 | $ 20,492 | 23.0 | 14.8 | 36 | 30.0 | BELL, JOHNNY |
| 2014 | 23 | R | CH-R | 2 | 12 | 18 | 37 | 6 | $ 93,068 | $ 613 | 67.5 | 41.4 | $ 8,514 | 19.3 | 8.4 | 14 | 24.1 | $ 13,244 | 27.1 | 12.5 | 22 | 37.9 | JOBE, JEFF |
| 2014 | 24 | D | IN-D | 1 | - | 7 | 13 | 20 | $ 114,789 | $ 627 | 70.6 | 44.3 | $ 9,335 | 19.6 | 7.5 | 15 | 24.6 | $ 14,937 | 28.1 | 11.5 | 24 | 39.3 | MILLS, TERRY |
| 2014 | 24 | R | CH-R | 2 | 21 | 0 | 42 | 14 | $ 42,934 | $ 644 | 77.6 | 50.0 | $ 6,404 | 21.6 | 13.0 | 10 | 27.8 | $ 10,063 | 30.3 | 19.0 | 16 | 44.4 | LARUE, J. |
| 2014 | 25 | R | CH-R | 1 | - | 4 | 82 | 14 | $ 37,389 | $ 467 | 53.5 | 25.0 | $ 5,496 | 15.5 | 12.8 | 12 | 18.8 | $ 9,160 | 23.4 | 19.7 | 20 | 31.3 | DUPLESSIS, JIM |
| 2014 | 25 | D | IN-D | 2 | - | 19 | 28 | 12 | $ 168,972 | $ 542 | 50.5 | 27.4 | $ 10,305 | 14.0 | 5.7 | 19 | 16.2 | $ 16,316 | 20.5 | 8.8 | 30 | 25.6 | LEE, JIMMIE |
| 2014 | 29 | R | IN-R | 1 | - | 24 | 35 | 17 | $ 107,425 | $ 660 | 73.9 | 48.8 | $ 13,461 | 19.5 | 11.1 | 20 | 23.8 | $ 21,711 | 28.1 | 16.8 | 33 | 39.3 | BRATCHER, KEVIN |
| 2014 | 29 | D | CH-D | 2 | - | 3 | 29 | 16 | $ 96,388 | $ 563 | 62.3 | 35.1 | $ 8,164 | 15.8 | 7.8 | 14 | 18.2 | $ 13,063 | 23.2 | 11.9 | 23 | 29.9 | STENGEL, DAVE |
| 2014 | 32 | R | OP-I | 1 | - | 35 | 42 | 22 | $ 61,216 | $ 625 | 66.7 | 41.7 | $ 8,689 | 18.8 | 12.4 | 14 | 23.3 | $ 13,720 | 26.8 | 18.3 | 22 | 36.7 | MOFFETT, PHIL |
| 2014 | 32 | D | OP-O | 2 | - | 7 | 35 | 16 | $ 98,259 | $ 520 | 56.7 | 29.5 | $ 8,980 | 15.4 | 8.4 | 17 | 17.9 | $ 14,538 | 22.7 | 12.9 | 28 | 29.5 | MILLER, ASHLEY |
| 2014 | 49 | D | UN-K | 1 | - | 6 | 49 | 45 | $ 43,935 | $ 733 | 79.4 | 58.2 | $ 10,152 | 20.1 | 18.8 | 14 | 25.5 | $ 16,075 | 28.5 | 26.8 | 22 | 40.0 | BELCHER, LINDA |
| 2014 | 49 | D | UN-K | 2 | - | 1 | 47 | 16 | $ 51,036 | $ 567 | 56.7 | 32.1 | $ 6,092 | 16.1 | 10.7 | 11 | 19.6 | $ 9,574 | 23.2 | 15.8 | 17 | 30.4 | NEMES, MICHAEL |
| 2014 | 50 | R | IN-R | 1 | - | 39 | 21 | 20 | $ 76,498 | $ 503 | 45.6 | 23.0 | $ 4,722 | 13.3 | 5.8 | 9 | 14.8 | $ 7,726 | 20.1 | 9.2 | 15 | 24.6 | FLOYD, DAVID |
| 2014 | 50 | D | CH-D | 2 | - | 7 | 22 | 13 | $ 95,254 | $ 496 | 51.9 | 25.8 | $ 5,838 | 15.1 | 5.8 | 12 | 18.2 | $ 8,981 | 21.5 | 8.6 | 18 | 27.3 | HAYDON, AUDREY |
| 2014 | 74 | R | IN-R | 1 | - | 27 | 43 | 9 | $ 50,126 | $ 681 | 77.2 | 44.7 | $ 5,649 | 17.9 | 10.1 | 8 | 21.1 | $ 9,415 | 26.7 | 15.8 | 14 | 36.8 | HALE, DAVID |
| 2014 | 74 | D | IN-D | 2 | - | 26 | 44 | 31 | $ 58,718 | $ 680 | 68.8 | 45.2 | $ 8,805 | 17.3 | 13.0 | 13 | 21.0 | $ 14,256 | 25.3 | 19.5 | 21 | 33.9 | HENDERSON, RICHARD |
| 2014 | 78 | D | IN-D | 1 | - | 7 | 24 | 33 | $ 80,149 | $ 548 | 57.1 | 31.3 | $ 8,684 | 16.0 | 9.8 | 16 | 19.3 | $ 13,894 | 23.4 | 14.8 | 25 | 30.1 | MCKEE, THOMAS |
| 2014 | 78 | R | CH-R | 2 | 1 | 6 | 23 | 24 | $ 34,899 | $ 603 | 55.3 | 33.3 | $ 2,960 | 15.4 | 7.8 | 5 | 18.5 | $ 5,075 | 23.8 | 12.7 | 8 | 29.6 | HART, MARK |
| 2014 | 91 | D | CH-D | 1 | - | 14 | 47 | 32 | $ 35,688 | $ 626 | 63.2 | 39.5 | $ 5,746 | 17.6 | 13.9 | 9 | 20.9 | $ 8,840 | 24.7 | 19.9 | 14 | 32.6 | HOWARD, CLUSTER |
| 2014 | 91 | R | IN-R | 2 | 47 | - | 23 | 31 | $ 18,405 | $ 568 | 51.8 | 23.5 | $ 1,473 | 10.3 | 7.4 | 3 | 17.6 | $ 1,964 | 16.9 | 9.6 | 3 | 17.6 | HERALD, GARY |

Appendix; Summary Tables

DETAILED SUMMARY

OF INDICATORS

FOR ITEMIZED CONTRIBUTORS

AND MAXED-OUT DONORS:

STATE OFFICES

## Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and Office*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2003 | G | R | OP-O | 1 | - | 0 | 89 | 3 | $ 5,624,184 | $ 681 | 72.4 | 49.0 | $ 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | $ 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2003 | G | D | OP-I | 2 | - | 0 | 94 | 3 | $ 3,877,602 | $ 788 | 76.0 | 48.8 | $ 754,342 | 17.0 | 16.3 | 957 | 20.5 | $ 1,207,307 | 24.7 | 23.7 | 1,532 | 32.8 | CHANDLER, A. |
| 2003 | T | R | OP-O | 1 | - | 40 | 46 | 3 | $ 255,726 | $ 412 | 37.5 | 15.3 | $ 15,872 | 11.3 | 5.8 | 39 | 13.0 | $ 25,209 | 16.9 | 9.0 | 61 | 20.3 | GRAYSON, C.M. |
| 2003 | T | D | OP-I | 2 | 13 | 0 | 68 | 13 | $ 194,915 | $ 561 | 60.0 | 33.5 | $ 29,397 | 15.9 | 13.1 | 52 | 18.7 | $ 46,689 | 23.0 | 19.3 | 83 | 29.9 | MAPLE, RUSS |
| 2003 | A | D | OP-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2003 | A | R | OP-O | 2 | 57 | 1 | 30 | 7 | $ 10,496 | $ 553 | 74.5 | 42.9 | $ 1,000 | 20.5 | 8.7 | 2 | 28.6 | $ 2,000 | 34.1 | 16.0 | 4 | 57.1 | WOOD, JACK |
| 2003 | I | D | OP-I | 1 | - | 1 | 78 | 6 | $ 455,466 | $ 485 | 46.3 | 22.3 | $ 55,502 | 12.8 | 10.9 | 114 | 14.6 | $ 88,098 | 18.9 | 16.2 | 182 | 23.4 | LUALLEN, CRIT |
| 2003 | I | R | OP-O | 2 | 3 | 46 | 28 | 8 | $ 81,277 | $ 430 | 32.7 | 14.1 | $ 2,447 | 8.2 | 2.9 | 6 | 9.4 | $ 4,078 | 12.9 | 4.8 | 9 | 14.1 | GREENWELL, LINDA |
| 2003 | J | D | IN-D | 1 | 0 | 0 | 81 | 9 | $ 280,533 | $ 618 | 65.0 | 40.1 | $ 56,306 | 18.3 | 16.7 | 91 | 22.4 | $ 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |
| 2003 | J | R | CH-R | 2 | 2 | 4 | 62 | 8 | $ 29,346 | $ 363 | 9.8 | 3.6 | $ 867 | 4.1 | 2.9 | 2 | 3.6 | $ 1,733 | 7.9 | 5.6 | 5 | 8.9 | KOENIG, ADAM |
| 2003 | F | R | OP-O | 1 | - | 24 | 66 | 2 | $ 284,370 | $ 470 | 47.6 | 22.1 | $ 30,425 | 13.7 | 9.7 | 65 | 16.0 | $ 49,044 | 20.4 | 14.7 | 104 | 25.6 | FARMER, RICHIE |
| 2003 | F | D | OP-I | 2 | - | - | 73 | 9 | $ 150,769 | $ 495 | 48.4 | 24.0 | $ 19,817 | 14.0 | 11.6 | 40 | 16.3 | $ 32,428 | 21.0 | 17.7 | 65 | 26.4 | BAESLER, ALICE |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and Office*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2007 | G | D | CH-D | 1 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2007 | T | R | IN-R | 1 | - | 15 | 74 | 4 | $ 572,350 | $ 502 | 46.0 | 23.1 | $ 67,475 | 13.2 | 10.5 | 134 | 15.1 | $ 108,139 | 19.5 | 15.9 | 215 | 24.2 | GRAYSON, C.M. |
| 2007 | T | D | CH-D | 2 | 14 | 42 | 18 | 20 | $ 50,091 | $ 501 | 59.4 | 29.7 | $ 4,336 | 19.0 | 8.0 | 9 | 24.3 | $ 6,745 | 26.7 | 11.9 | 13 | 35.1 | HENDRICKSON, S. BRUCE |
| 2007 | A | D | OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2007 | A | R | OP-O | 2 | - | 2 | 81 | 4 | $ 228,059 | $ 487 | 48.1 | 23.4 | $ 29,767 | 13.3 | 11.5 | 61 | 15.3 | $ 47,277 | 19.6 | 17.2 | 97 | 24.4 | LEE, STAN |
| 2007 | I | D | IN-D | 1 | - | 14 | 48 | 4 | $ 529,648 | $ 466 | 46.5 | 21.5 | $ 43,257 | 13.5 | 7.6 | 93 | 15.6 | $ 69,391 | 20.0 | 11.6 | 149 | 25.0 | LUALLEN, CRIT |
| 2007 | I | R | CH-R | 2 | - | 13 | 35 | 10 | $ 47,549 | $ 317 | 14.1 | 4.5 | $ 1,000 | 4.5 | 2.1 | 3 | 4.5 | $ 2,000 | 8.6 | 4.0 | 6 | 9.0 | GREENWELL, LINDA |
| 2007 | J | N | OP-I | 1 | 1 | 15 | 62 | 12 | $ 119,703 | $ 478 | 43.0 | 20.4 | $ 13,186 | 13.2 | 9.9 | 28 | 15.5 | $ 21,663 | 20.0 | 15.3 | 45 | 24.9 | HOLLENBACH, L.J. TODD |
| 2007 | J | R | OP-O | 2 | 17 | 2 | 51 | 11 | $ 67,269 | $ 377 | 28.7 | 10.8 | $ 3,865 | 8.5 | 5.4 | 10 | 9.0 | $ 6,012 | 12.6 | 8.2 | 16 | 14.4 | WHEELER, MELINDA |
| 2007 | F | R | IN-R | 1 | - | 5 | 65 | 4 | $ 327,112 | $ 607 | 67.0 | 40.5 | $ 47,675 | 18.4 | 12.7 | 79 | 22.7 | $ 76,096 | 26.5 | 18.9 | 125 | 35.9 | FARMER, RICHIE |
| 2007 | F | D | CH-D | 2 | 6 | - | 20 | 61 | $ 2,389 | $ 484 | 51.6 | 25.0 | $ 500 | 20.5 | 17.3 | 1 | 25.0 | $ 1,000 | 34.0 | 29.5 | 2 | 50.0 | WILLIAMS, DAVID |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and Office*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

Arranged in pairs of candidates with winner listed first.

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2011 | G | D | IN-D | 1 | - | 15 | 48 | 1 | $ 8,404,345 | $ 698 | 74.2 | 51.4 | $ 1,005,054 | 19.5 | 10.7 | 1,441 | 24.2 | $ 1,608,624 | 27.9 | 16.1 | 2,306 | 38.8 | BESHEAR, STEVEN |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2011 | T | D | OP-O | 1 | - | 4 | 78 | 5 | $ 637,316 | $ 576 | 62.4 | 35.8 | $ 110,458 | 17.3 | 14.8 | 192 | 20.9 | $ 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDER |
| 2011 | T | R | OP-I | 2 | 15 | 10 | 53 | 6 | $ 95,274 | $ 491 | 56.1 | 27.6 | $ 9,269 | 16.1 | 8.9 | 19 | 19.4 | $ 14,830 | 23.6 | 13.5 | 30 | 30.6 | JOHNSON, BILL |
| 2011 | A | D | IN-D | 1 | 1 | 3 | 52 | 6 | $ 924,544 | $ 635 | 66.2 | 38.9 | $ 114,621 | 17.0 | 11.0 | 180 | 20.4 | $ 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |
| 2011 | A | R | CH-R | 2 | 1 | 33 | 41 | 3 | $ 846,320 | $ 563 | 57.3 | 32.0 | $ 69,777 | 16.0 | 7.6 | 124 | 19.1 | $ 111,279 | 23.3 | 11.6 | 197 | 30.3 | P'POOL, TODD |
| 2011 | I | D | OP-I | 1 | - | 12 | 41 | 3 | $ 786,153 | $ 630 | 68.1 | 42.4 | $ 76,524 | 18.3 | 8.9 | 121 | 22.3 | $ 122,985 | 26.5 | 13.5 | 195 | 36.0 | EDELEN, ADAM |
| 2011 | I | R | OP-O | 2 | 0 | 8 | 59 | 6 | $ 48,603 | $ 482 | 49.4 | 23.8 | $ 5,382 | 15.1 | 10.0 | 11 | 17.5 | $ 8,971 | 22.8 | 15.6 | 19 | 30.2 | KEMPER, JOHN |
| 2011 | J | D | IN-D | 1 | 2 | 15 | 41 | 10 | $ 202,443 | $ 465 | 44.4 | 20.6 | $ 16,311 | 13.3 | 7.5 | 35 | 15.4 | $ 26,098 | 19.8 | 11.4 | 56 | 24.6 | HOLLENBACH, L.J. TODD |
| 2011 | J | R | CH-R | 2 | 15 | 6 | 46 | 3 | $ 307,140 | $ 593 | 64.5 | 38.3 | $ 33,558 | 18.3 | 9.8 | 57 | 22.5 | $ 53,133 | 26.1 | 14.7 | 90 | 35.6 | CROSBIE, K |
| 2011 | F | R | OP-I | 1 | 15 | 8 | 66 | 4 | $ 654,658 | $ 522 | 53.2 | 27.8 | $ 72,274 | 14.8 | 9.9 | 138 | 17.3 | $ 115,996 | 21.8 | 15.1 | 222 | 27.8 | COMER, JAMES |
| 2011 | F | D | OP-O | 2 | 33 | 35 | 27 | 5 | $ 228,122 | $ 514 | 54.5 | 27.3 | $ 11,664 | 14.7 | 4.9 | 23 | 17.4 | $ 17,944 | 20.9 | 7.3 | 35 | 26.5 | FARMER, ROBERT |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Arranged by Year and Office*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner
IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Arranged in pairs of candidates with winner listed first.

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2015 | G | R | OP-O | 1 | 53 | - | 33 | 2 | $ 2,966,822 | $ 643 | 70.1 | 45.1 | $ 247,956 | 19.3 | 7.7 | 386 | 24.0 | $ 397,282 | 27.8 | 11.8 | 618 | 38.4 | BEVIN, MATT |
| 2015 | G | D | OP-I | 2 | - | 32 | 46 | 1 | $ 9,969,477 | $ 678 | 72.0 | 48.8 | $ 1,107,964 | 19.1 | 10.0 | 1,634 | 23.6 | $ 1,773,102 | 27.4 | 15.1 | 2,615 | 37.7 | CONWAY, JACK |
| 2015 | T | D | IN-D | 1 | - | 0 | 60 | 4 | $ 771,111 | $ 630 | 67.1 | 41.9 | $ 111,796 | 18.5 | 12.7 | 178 | 22.8 | $ 178,320 | 26.6 | 18.8 | 283 | 36.2 | GRIMES, ALISON LUNDER |
| 2015 | T | R | CH-R | 2 | 4 | 1 | 70 | 23 | $ 44,170 | $ 530 | 57.8 | 30.6 | $ 6,624 | 16.8 | 13.0 | 13 | 21.0 | $ 11,356 | 25.7 | 20.5 | 21 | 33.9 | KNIPPER, STEPHEN |
| 2015 | A | D | OP-I | 1 | - | 1 | 49 | 2 | $ 2,984,503 | $ 705 | 76.9 | 54.0 | $ 377,492 | 20.4 | 11.2 | 536 | 25.6 | $ 604,170 | 29.1 | 16.8 | 857 | 41.0 | BESHEAR, ANDREW |
| 2015 | A | R | OP-O | 2 | - | 20 | 56 | 11 | $ 266,393 | $ 528 | 52.0 | 27.5 | $ 32,181 | 15.1 | 10.8 | 61 | 17.8 | $ 51,489 | 22.2 | 16.2 | 97 | 28.4 | WESTERFIELD, WHITNEY |
| 2015 | I | R | CH-R | 1 | - | 13 | 43 | 18 | $ 41,131 | $ 515 | 52.6 | 27.1 | $ 4,624 | 15.8 | 10.1 | 9 | 18.8 | $ 7,398 | 23.0 | 15.2 | 14 | 29.2 | HARMON, MIKE |
| 2015 | I | D | IN-D | 2 | - | 0 | 49 | 4 | $ 848,737 | $ 632 | 68.8 | 43.5 | $ 103,092 | 18.6 | 10.8 | 163 | 22.8 | $ 164,767 | 26.7 | 16.3 | 261 | 36.5 | EDELEN, ADAM |
| 2015 | J | R | OP-O | 1 | - | 1 | 71 | 7 | $ 169,931 | $ 534 | 57.7 | 30.8 | $ 26,709 | 16.5 | 13.6 | 50 | 19.8 | $ 42,365 | 23.9 | 20.0 | 79 | 31.2 | BALL, ALLISON |
| 2015 | J | D | OP-I | 2 | 14 | 1 | 58 | 21 | $ 112,368 | $ 445 | 43.4 | 19.3 | $ 11,938 | 13.6 | 9.6 | 27 | 15.8 | $ 19,100 | 20.1 | 14.5 | 43 | 25.1 | NELSON, RICK |
| 2015 | F | R | OP-I | 1 | 2 | - | 76 | 7 | $ 369,979 | $ 513 | 51.4 | 26.2 | $ 52,972 | 14.6 | 12.5 | 103 | 17.1 | $ 84,938 | 21.5 | 18.7 | 166 | 27.5 | QUARLES, RYAN |
| 2015 | F | D | OP-O | 2 | 31 | 4 | 35 | 9 | $ 213,829 | $ 466 | 50.5 | 23.5 | $ 16,179 | 14.8 | 7.0 | 35 | 17.5 | $ 25,886 | 21.7 | 10.8 | 56 | 28.0 | LAWSON SPANN, JEAN-M |

PAGE INTENTIONALLY BLANK

Appendix; Summary Tables

RANKED SUMMARY

OF MOD INDICATORS

FOR TOP CAMPAIGNS:

SENATE

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY Senate

*Ranked by %Can [F]*

| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
|---|---|---|---|
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| Rk: Rank in Election; 1 for winner | | | NDN%: New Donors Needed as % of Ind. Donor Base |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | | Arranged in pairs of candidates with winner listed first. |

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2010 | 2 | D | CH-D | 2 | 74 | 2 | 19 | 2 | $ 505,418 | $ 580 | 64.4 | 36.6 | $ 21,437 | 16.8 | 4.1 | 37 | 20.2 | $ 34,300 | 24.4 | 6.4 | 59 | 32.2 | SMITH, REX |
| 2006 | 2 | R | OP-I | 3 | 64 | 3 | 31 | 1 | $ 108,249 | $ 514 | 49 | 25.4 | $ 5,200 | 13.8 | 4.6 | 10 | 15.9 | $ 8,667 | 21.1 | 7.4 | 17 | 27.0 | ARCHER, NEIL |
| 2010 | 6 | D | IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2012 | 21 | R | OP-I | 1 | 39 | 49 | 9 | 3 | $ 183,714 | $ 721 | 78.6 | 56.7 | $ 5,975 | 21.7 | 3.1 | 8 | 26.7 | $ 9,192 | 29.8 | 4.8 | 13 | 43.3 | ROBINSON, ALBERT |
| 2012 | 21 | R | OP-O | 2 | 31 | 43 | 18 | 6 | $ 116,171 | $ 514 | 56.1 | 28.8 | $ 4,802 | 15.2 | 4.0 | 9 | 17.3 | $ 7,858 | 22.7 | 6.3 | 15 | 28.8 | HACKER, AMIE |
| 2010 | 10 | R | IN-R | 2 | 29 | 16 | 13 | 17 | $ 76,155 | $ 511 | 44.0 | 22.5 | $ 2,472 | 10.8 | 3.1 | 5 | 12.5 | $ 4,238 | 17.2 | 5.3 | 8 | 20.0 | TORI, ELIZABETH |
| 2010 | 28 | D | IN-D | 1 | 24 | 15 | 43 | 15 | $ 140,063 | $ 564 | 56.1 | 31.0 | $ 12,309 | 13.3 | 8.1 | 22 | 15.5 | $ 19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2006 | 2 | D | OP-O | 2 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 57.1 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |
| 2010 | 10 | D | CH-D | 1 | 14 | 37 | 32 | 5 | $ 209,651 | $ 464 | 40.0 | 18.6 | $ 9,846 | 11.3 | 4.5 | 21 | 12.6 | $ 16,268 | 17.3 | 7.2 | 35 | 21.0 | PARRETT, DENNIS |
| 2002 | 34 | R | CH-R | 2 | 10 | 21 | 48 | 7 | $ 32,335 | $ 435 | 39.3 | 17.1 | $ 2,409 | 11.9 | 6.9 | 6 | 14.6 | $ 3,855 | 17.8 | 10.7 | 9 | 22.0 | METCALF, BARRY |
| 2008 | 1 | D | CH-D | 2 | 9 | 25 | 55 | 8 | $ 206,867 | $ 539 | 52.8 | 28.4 | $ 20,505 | 14.9 | 9.0 | 38 | 17.4 | $ 32,094 | 21.5 | 13.4 | 60 | 27.5 | HUBBARD, CARROLL |
| 2010 | 6 | R | CH-R | 2 | 7 | 39 | 23 | 1 | $ 129,017 | $ 488 | 54.0 | 26.3 | $ 5,009 | 15.3 | 3.7 | 10 | 17.5 | $ 8,196 | 22.8 | 6.0 | 17 | 29.8 | WHITFIELD, JACK |
| 2002 | 8 | D | IN-D | 1 | 6 | 39 | 28 | 17 | $ 167,429 | $ 466 | 42.6 | 19.9 | $ 9,586 | 11.3 | 5.4 | 21 | 13.0 | $ 15,178 | 16.8 | 8.3 | 33 | 20.5 | BOSWELL, DAVID |
| 2010 | 28 | R | CH-R | 2 | 5 | 35 | 56 | 3 | $ 120,252 | $ 515 | 53.7 | 27.6 | $ 12,434 | 16.4 | 9.4 | 24 | 19.5 | $ 20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2004 | 1 | R | UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2014 | 28 | R | CH-R | 1 | 5 | 10 | 15 | 3 | $ 293,392 | $ 559 | 55.1 | 30.9 | $ 9,559 | 15.4 | 3.2 | 17 | 18.1 | $ 15,477 | 22.7 | 5.0 | 28 | 29.8 | ALVARADO, RALPH |
| 2004 | 3 | R | CH-R | 2 | 4 | 8 | 39 | - | $ 12,373 | $ 301 | - | - | $ - | | | | | $ - | | | | | HANN, TRACY |
| 2008 | 1 | R | IN-R | 1 | 2 | 53 | 23 | 7 | $ 334,986 | $ 480 | 49.1 | 23.6 | $ 14,841 | 13.9 | 4.2 | 31 | 16.2 | $ 24,444 | 21.1 | 6.8 | 51 | 26.7 | WINTERS, KEN |
| 2006 | 2 | I | IN-O | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.9 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2010 | 2 | I | IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 15.8 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Pty [G]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 18 | D | CH-D | 2 | | 60 | 25 | 14 | $ 30,955 | $ 430 | 43.6 | 18.8 | $ 758 | 9.0 | 2.4 | 2 | 12.5 | $ 1,517 | 18.1 | 4.7 | 4 | 25.0 | ALLEN, CAROL |
| 2008 | 23 | D | CH-D | 2 | 0 | 59 | 28 | 6 | $ 459,285 | $ 559 | 60.5 | 33.8 | $ 31,412 | 16.8 | 6.4 | 56 | 20.1 | $ 50,260 | 24.4 | 9.9 | 90 | 32.4 | GROOB, KATHY |
| 2012 | 3 | R | CH-R | 1 | - | 55 | 24 | 3 | $ 139,753 | $ 433 | 43.6 | 18.9 | $ 6,052 | 13.4 | 4.2 | 14 | 15.6 | $ 10,242 | 20.8 | 6.8 | 24 | 26.7 | WESTERFIELD, WHITNEY |
| 2008 | 1 | R | IN-R | 1 | 2 | 53 | 23 | 7 | $ 334,986 | $ 480 | 49.1 | 23.6 | $ 14,841 | 13.9 | 4.2 | 31 | 16.2 | $ 24,444 | 21.1 | 6.8 | 51 | 26.7 | WINTERS, KEN |
| 2008 | 23 | R | IN-R | 1 | - | 52 | 11 | 6 | $ 399,944 | $ 436 | 40.0 | 17.4 | $ 8,015 | 11.0 | 2.0 | 18 | 12.1 | $ 12,823 | 16.5 | 3.1 | 29 | 19.5 | WESTWOOD, JACK |
| 2012 | 21 | R | OP-I | 1 | 39 | 49 | 9 | 3 | $ 183,714 | $ 721 | 78.6 | 56.7 | $ 5,975 | 21.7 | 3.1 | 8 | 26.7 | $ 9,192 | 29.8 | 4.8 | 13 | 43.3 | ROBINSON, ALBERT |
| 2004 | 23 | R | IN-R | 1 | - | 48 | 32 | 14 | $ 187,260 | $ 520 | 54.6 | 28.4 | $ 13,223 | 13.6 | 6.6 | 25 | 15.4 | $ 21,000 | 20.0 | 10.1 | 40 | 24.7 | WESTWOOD, JACK |
| 2002 | 2 | D | CH-D | 2 | - | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2012 | 21 | D | OP-O | 2 | 31 | 43 | 18 | 6 | $ 116,171 | $ 514 | 56.1 | 28.8 | $ 4,802 | 15.2 | 4.0 | 9 | 17.3 | $ 7,858 | 22.7 | 6.3 | 15 | 28.8 | HACKER, AMIE |
| 2010 | 18 | R | OP-I | 2 | - | 41 | 45 | 4 | $ 126,764 | $ 398 | 35.1 | 14.0 | $ 6,306 | 10.9 | 4.7 | 16 | 12.4 | $ 9,909 | 16.2 | 7.3 | 25 | 19.4 | DITTY, JACK |
| 2010 | 2 | I | IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 13.6 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |
| 2002 | 8 | D | IN-D | 1 | 6 | 39 | 28 | 17 | $ 167,429 | $ 466 | 42.6 | 19.9 | $ 9,586 | 11.3 | 5.4 | 21 | 13.0 | $ 15,178 | 16.8 | 8.3 | 33 | 20.5 | BOSWELL, DAVID |
| 2006 | 2 | D | OP-O | 2 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 57.1 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |
| 2010 | 6 | R | CH-R | 2 | 7 | 39 | 23 | 1 | $ 129,017 | $ 488 | 54.0 | 26.3 | $ 5,009 | 15.3 | 3.7 | 10 | 17.5 | $ 8,196 | 22.8 | 6.0 | 17 | 29.8 | WHITFIELD, JACK |
| 2010 | 8 | D | IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2010 | 10 | D | CH-D | 2 | 14 | 37 | 32 | 5 | $ 209,651 | $ 464 | 40.0 | 18.7 | $ 9,846 | 11.3 | 4.5 | 21 | 12.6 | $ 16,268 | 17.3 | 7.2 | 35 | 21.0 | PARRETT, DENNIS |
| 2010 | 28 | R | CH-R | 2 | 5 | 35 | 56 | 3 | $ 120,252 | $ 515 | 53.7 | 27.6 | $ 12,434 | 16.4 | 9.4 | 24 | 19.5 | $ 20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2002 | 2 | R | IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2010 | 32 | D | OP-O | 2 | 0 | 34 | 26 | 12 | $ 171,301 | $ 498 | 49.8 | 24.8 | $ 10,052 | 13.5 | 5.5 | 20 | 15.5 | $ 15,916 | 19.9 | 8.5 | 32 | 24.8 | REYNOLDS, MIKE |
| 2004 | 1 | R | UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Ind [H]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 2 | I | IN-O | 1 | 1 | - | 71 | 16 | $108,366 | $527 | 54.1 | 28.5 | $16,516 | 14.9 | 13.2 | 31 | 17.3 | $26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2004 | 1 | D | UN-K | 1 | - | 4 | 66 | 17 | $86,445 | $492 | 50.5 | 24.8 | $11,273 | 13.7 | 11.5 | 23 | 15.9 | $18,371 | 20.5 | 17.5 | 37 | 25.5 | NULL, DENNIS |
| 2002 | 34 | D | IN-D | 1 | - | 18 | 62 | 13 | $189,439 | $584 | 59.9 | 35.0 | $25,308 | 15.1 | 11.8 | 43 | 17.7 | $40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2004 | 23 | D | CH-D | 2 | - | 7 | 60 | 17 | $95,329 | $548 | 56.2 | 30.8 | $13,140 | 15.3 | 12.1 | 24 | 18.0 | $21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2010 | 12 | D | CH-D | 2 | - | 18 | 60 | 8 | $171,566 | $436 | 41.1 | 17.9 | $15,314 | 11.8 | 8.2 | 35 | 13.4 | $24,503 | 17.7 | 12.5 | 56 | 21.4 | BLEVINS, DON |
| 2004 | 1 | R | UN-K | 1 | 5 | 31 | 56 | 6 | $127,458 | $585 | 62.3 | 36.4 | $15,036 | 17.9 | 10.6 | 26 | 22.0 | $24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2010 | 28 | R | CH-R | 2 | 5 | 35 | 56 | 3 | $120,252 | $515 | 53.7 | 27.6 | $12,434 | 16.4 | 9.4 | 24 | 19.5 | $20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2002 | 8 | R | CH-R | 2 | - | 15 | 56 | 9 | $86,357 | $416 | 41.3 | 17.2 | $6,435 | 10.3 | 6.9 | 15 | 11.2 | $10,456 | 15.8 | 10.8 | 25 | 18.7 | TREESH, MARK |
| 2008 | 1 | D | CH-D | 2 | 9 | 25 | 55 | 8 | $206,867 | $539 | 52.8 | 28.4 | $20,505 | 14.9 | 10.5 | 38 | 17.4 | $32,094 | 21.5 | 13.4 | 60 | 27.5 | HUBBARD, CARROLL |
| 2004 | 3 | D | IN-D | 1 | - | 8 | 51 | 32 | $106,997 | $594 | 53.9 | 29.1 | $10,505 | 10.7 | 8.9 | 18 | 12.2 | $17,388 | 16.5 | 14.0 | 29 | 19.6 | PENDLETON, JOEY |
| 2002 | 34 | R | CH-R | 2 | 10 | 21 | 48 | 7 | $32,335 | $435 | 39.3 | 17.1 | $2,409 | 11.9 | 6.9 | 6 | 14.6 | $3,855 | 17.8 | 10.7 | 9 | 22.0 | METCALF, BARRY |
| 2010 | 18 | R | OP-I | 2 | - | 41 | 45 | 4 | $126,764 | $398 | 35.1 | 14.0 | $6,306 | 10.9 | 4.7 | 16 | 12.4 | $9,909 | 16.2 | 7.3 | 25 | 19.4 | DITTY, JACK |
| 2012 | 3 | D | IN-D | 2 | - | 10 | 44 | 14 | $158,657 | $558 | 54.2 | 30.2 | $15,913 | 15.0 | 9.1 | 29 | 17.9 | $25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |
| 2010 | 28 | D | IN-D | 1 | 24 | 15 | 43 | 15 | $140,063 | $564 | 56.1 | 31.0 | $12,309 | 13.3 | 8.1 | 22 | 15.5 | $19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2010 | 2 | I | IN-O | 1 | 1 | 41 | 41 | 11 | $228,203 | $505 | 51.6 | 25.8 | $18,791 | 13.6 | 7.6 | 37 | 15.7 | $30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |
| 2002 | 2 | D | CH-D | 2 | - | 45 | 40 | 9 | $267,244 | $594 | 63.3 | 37.6 | $23,937 | 16.6 | 8.2 | 40 | 19.8 | $38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2014 | 28 | D | IN-D | 2 | - | 23 | 39 | 14 | $231,593 | $569 | 56.2 | 31.0 | $20,115 | 14.1 | 8.0 | 35 | 16.2 | $32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |
| 2004 | 3 | R | CH-R | 2 | 4 | 8 | 39 | - | $12,373 | $301 | - | - | - | - | - | - | - | - | - | - | - | - | HANN, TRACY |
| 2002 | 2 | R | IN-R | 1 | 1 | 34 | 36 | 22 | $174,583 | $523 | 55.8 | 28.6 | $14,202 | 12.4 | 7.5 | 27 | 14.1 | $22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2006 | 2 | D | OP-O | 2 | 16 | 39 | 33 | 9 | $180,646 | $512 | 57.1 | 29.2 | $11,365 | 14.6 | 5.9 | 22 | 16.9 | $18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %PAC [I]*

| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
| --- | --- | --- | --- |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| Rk: Rank in Election; 1 for winner | | | NDN%: New Donors Needed as % of Ind. Donor Base |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | | Arranged in pairs of candidates with winner listed first. |

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 18 R IN-R | 1 | - | 17 | 32 | 41 | $ 38,489 | $ 552 | 53.2 | 29.4 | $ 4,324 | 13.3 | 10.1 | 8 | 15.7 | $ 7,207 | 20.4 | 15.8 | 13 | 25.5 | BORDERS, CHARLES |
| 2004 | 3 D IN-D | 1 | - | 8 | 51 | 32 | $ 106,997 | $ 594 | 53.9 | 29.1 | $ 10,505 | 10.7 | 8.9 | 18 | 12.2 | $ 17,388 | 16.5 | 14.0 | 29 | 19.6 | PENDLETON, JOEY |
| 2002 | 2 R IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2010 | 8 D IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2010 | 18 D OP-O | 1 | - | 3 | 33 | 19 | $ 121,434 | $ 470 | 39.0 | 18.2 | $ 6,925 | 10.0 | 5.4 | 15 | 11.4 | $ 11,541 | 15.7 | 8.7 | 25 | 18.9 | WEBB, DAVID |
| 2004 | 23 D CH-D | 2 | - | 7 | 60 | 17 | $ 95,329 | $ 548 | 56.2 | 30.8 | $ 13,140 | 15.3 | 12.1 | 24 | 18.0 | $ 21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2002 | 8 D IN-D | 1 | 6 | 39 | 28 | 17 | $ 167,429 | $ 466 | 42.6 | 19.9 | $ 9,586 | 11.3 | 5.4 | 21 | 13.0 | $ 15,178 | 16.8 | 8.3 | 33 | 20.5 | BOSWELL, DAVID |
| 2010 | 12 R IN-R | 1 | - | 19 | 32 | 17 | $ 138,938 | $ 540 | 47.0 | 25.4 | $ 9,271 | 12.7 | 6.3 | 17 | 14.4 | $ 15,170 | 19.2 | 9.8 | 28 | 23.7 | KERR, ALICE |
| 2010 | 10 R IN-R | 2 | 29 | 16 | 13 | 17 | $ 76,155 | $ 511 | 44.0 | 22.5 | $ 2,472 | 10.8 | 3.1 | 5 | 12.5 | $ 4,238 | 17.2 | 5.3 | 8 | 20.0 | TORI, ELIZABETH |
| 2004 | 1 D UN-K | 2 | - | 4 | 66 | 17 | $ 86,445 | $ 492 | 50.5 | 24.8 | $ 11,273 | 13.7 | 11.5 | 23 | 15.9 | $ 18,371 | 20.5 | 17.5 | 37 | 25.5 | NULL, DENNIS |
| 2006 | 2 I IN-D | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.9 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2010 | 28 D IN-D | 1 | 24 | 15 | 43 | 15 | $ 140,063 | $ 564 | 56.1 | 31.0 | $ 12,309 | 13.3 | 8.1 | 22 | 15.5 | $ 19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2006 | 18 D CH-D | 2 | - | 60 | 25 | 14 | $ 30,955 | $ 430 | 43.6 | 18.8 | $ 758 | 9.9 | 2.4 | 2 | 12.5 | $ 1,517 | 18.1 | 4.7 | 4 | 25.0 | ALLEN, CAROL |
| 2012 | 3 D IN-D | 2 | - | 10 | 44 | 14 | $ 158,657 | $ 558 | 54.2 | 30.2 | $ 15,913 | 15.0 | 9.1 | 29 | 17.9 | $ 25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |
| 2014 | 28 D IN-D | 1 | - | 23 | 39 | 14 | $ 231,593 | $ 569 | 56.2 | 31.0 | $ 20,115 | 14.1 | 8.0 | 35 | 16.2 | $ 32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |
| 2004 | 23 R IN-R | 1 | - | 48 | 32 | 14 | $ 187,260 | $ 520 | 54.6 | 28.4 | $ 13,223 | 13.6 | 6.6 | 25 | 15.4 | $ 21,000 | 20.0 | 10.1 | 40 | 24.7 | WESTWOOD, JACK |
| 2002 | 34 D IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2010 | 6 D IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2010 | 32 D OP-O | 2 | 0 | 34 | 26 | 12 | $ 171,301 | $ 498 | 49.8 | 24.8 | $ 10,052 | 13.5 | 5.5 | 20 | 15.5 | $ 15,916 | 19.9 | 8.5 | 32 | 24.8 | REYNOLDS, MIKE |
| 2010 | 2 I IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 13.8 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by Total Income [J]*

| | |
|---|---|
| Year: Year | %Can: Candidate loans |
| Dst: Election District Code | %Pty: Political parties |
| Pty: Political Affiliation | %Ind: Itemized Individuals |
| Inc: Incumbency Status | %PAC: PACs or groups |
| Rk: Rank in Election; 1 for winner | |

| | |
|---|---|
| Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
| Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| | NDN%: New Donors Needed as % of Ind. Donor Base |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | | Panel 2 | | | | Panel 3 | | | | | Panel 4 | | | | | Panel 5 | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | Income | Itemized | Maxed-Out | | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2010 | 2 D CH-D | 2 | 74 | 2 | 19 | 2 | $ 505,418 | $ 580 | 64.4 | 36.6 | $ 21,437 | 16.8 | 4.1 | 37 | 20.2 | $ 34,300 | 24.4 | 6.4 | 59 | 32.2 | SMITH, REX |
| 2008 | 23 D CH-D | 2 | 0 | 59 | 28 | 6 | $ 459,285 | $ 559 | 60.5 | 33.8 | $ 31,412 | 16.8 | 6.4 | 56 | 20.1 | $ 50,260 | 24.4 | 9.9 | 90 | 32.4 | GROOB, KATHY |
| 2008 | 23 R IN-R | 1 | - | 52 | 11 | 6 | $ 399,944 | $ 436 | 40.0 | 17.4 | $ 8,015 | 11.0 | 2.0 | 18 | 12.1 | $ 12,823 | 16.5 | 3.1 | 29 | 19.5 | WESTWOOD, JACK |
| 2008 | 1 R IN-R | 1 | 2 | 53 | 23 | 7 | $ 334,986 | $ 480 | 49.1 | 23.6 | $ 14,841 | 13.9 | 4.2 | 31 | 16.2 | $ 24,444 | 21.1 | 6.8 | 51 | 26.7 | WINTERS, KEN |
| 2014 | 28 R CH-R | 1 | 5 | 10 | 15 | 3 | $ 293,392 | $ 509 | 55.1 | 30.9 | $ 9,559 | 15.4 | 3.2 | 17 | 18.1 | $ 15,477 | 22.7 | 5.0 | 28 | 29.8 | ALVARADO, RALPH |
| 2002 | 2 D CH-D | 2 | | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2014 | 28 D IN-D | 2 | - | 23 | 39 | 14 | $ 231,593 | $ 569 | 56.2 | 31.0 | $ 20,115 | 14.1 | 8.0 | 35 | 16.2 | $ 32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |
| 2010 | 2 I IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 13.6 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |
| 2010 | 10 D CH-D | 1 | 14 | 37 | 32 | 5 | $ 209,651 | $ 464 | 40.0 | 18.6 | $ 9,846 | 11.3 | 4.5 | 21 | 12.6 | $ 16,268 | 17.3 | 7.2 | 35 | 21.0 | PARRETT, DENNIS |
| 2010 | 8 R CH-R | 1 | 0 | 23 | 17 | 4 | $ 208,905 | $ 440 | 37.0 | 16.3 | $ 5,090 | 10.6 | 2.4 | 12 | 12.2 | $ 8,483 | 16.4 | 3.9 | 19 | 19.4 | BOWEN, JOE |
| 2008 | 1 D CH-D | 2 | 9 | 25 | 55 | 8 | $ 206,867 | $ 539 | 52.8 | 28.4 | $ 20,505 | 14.9 | 9.0 | 38 | 17.4 | $ 32,094 | 21.5 | 13.4 | 60 | 27.5 | HUBBARD, CARROLL |
| 2010 | 6 D IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2002 | 34 D IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2004 | 23 R IN-R | 1 | - | 48 | 32 | 14 | $ 187,260 | $ 520 | 54.6 | 28.4 | $ 13,223 | 13.6 | 6.6 | 25 | 15.4 | $ 21,000 | 20.0 | 10.1 | 40 | 24.7 | WESTWOOD, JACK |
| 2012 | 21 R OP-I | 1 | 39 | 49 | 9 | 3 | $ 183,714 | $ 721 | 78.6 | 56.7 | $ 5,975 | 21.7 | 3.1 | 8 | 26.7 | $ 9,192 | 29.8 | 4.8 | 13 | 43.3 | ROBINSON, MARK |
| 2006 | 16 D IN-D | 1 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 57.1 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |
| 2002 | 2 R IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2010 | 12 D CH-D | 2 | - | 18 | 60 | 8 | $ 171,566 | $ 436 | 41.1 | 17.9 | $ 15,314 | 11.8 | 8.2 | 35 | 13.4 | $ 24,503 | 17.7 | 12.5 | 56 | 21.4 | BLEVINS, DON |
| 2010 | 32 D OP-O | 2 | 0 | 34 | 26 | 12 | $ 171,301 | $ 498 | 49.8 | 24.8 | $ 10,052 | 13.5 | 5.5 | 20 | 15.5 | $ 15,916 | 19.9 | 8.5 | 32 | 24.8 | REYNOLDS, MIKE |
| 2002 | 8 D IN-D | 1 | 6 | 39 | 28 | 17 | $ 167,429 | $ 466 | 42.6 | 19.9 | $ 9,586 | 11.8 | 5.4 | 21 | 13.0 | $ 15,178 | 16.8 | 8.3 | 33 | 20.5 | BOSWELL, DAVID |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

**KY Senate**

*Selected Districts based upon level of competition for 2002 through 2014*   *Ranked by MOD %Num [M]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2012 | 21 R OP-I | 1 | 39 | 49 | 9 | 3 | $ 183,714 | $ 721 | 78.6 | 56.7 | $ 5,975 | 21.7 | 3.1 | 8 | 26.7 | $ 9,192 | 29.8 | 4.8 | 13 | 43.3 | ROBINSON, ALBERT |
| 2002 | 2 D CH-D | 2 | - | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2010 | 32 R OP-I | 1 | - | 28 | 29 | 6 | $ 163,015 | $ 615 | 61.2 | 37.6 | $ 11,002 | 16.1 | 6.3 | 18 | 19.4 | $ 17,603 | 23.5 | 9.7 | 29 | 31.2 | WILSON, MIKE |
| 2010 | 2 D CH-D | 2 | 74 | 2 | 19 | 2 | $ 505,418 | $ 580 | 64.4 | 36.6 | $ 21,437 | 16.8 | 4.1 | 37 | 20.2 | $ 34,300 | 24.4 | 6.4 | 59 | 32.2 | SMITH, REX |
| 2004 | 1 R UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2002 | 34 D IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2008 | 23 D CH-D | 2 | 0 | 59 | 28 | 6 | $ 459,285 | $ 559 | 60.5 | 33.8 | $ 31,412 | 16.8 | 6.4 | 56 | 20.1 | $ 50,260 | 24.4 | 9.9 | 90 | 32.4 | GROOB, KATHY |
| 2010 | 8 D IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2010 | 6 D IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2014 | 28 D IN-D | 2 | - | 23 | 39 | 14 | $ 231,593 | $ 569 | 56.2 | 31.0 | $ 20,115 | 14.1 | 8.0 | 35 | 16.2 | $ 32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |
| 2010 | 28 D IN-D | 1 | 24 | 15 | 43 | 15 | $ 140,063 | $ 564 | 56.1 | 31.0 | $ 12,309 | 13.3 | 8.1 | 22 | 15.5 | $ 19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2014 | 28 R CH-R | 1 | 5 | 10 | 15 | 3 | $ 293,392 | $ 559 | 55.1 | 30.9 | $ 9,559 | 15.4 | 3.2 | 17 | 18.1 | $ 15,477 | 22.7 | 5.0 | 28 | 29.8 | ALVARADO, RALPH |
| 2004 | 23 D CH-D | 2 | - | 7 | 60 | 17 | $ 95,329 | $ 548 | 56.2 | 30.8 | $ 13,140 | 15.3 | 12.1 | 24 | 18.0 | $ 21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2012 | 3 D IN-D | 2 | - | 10 | 44 | 14 | $ 158,657 | $ 558 | 54.2 | 30.2 | $ 15,913 | 15.0 | 9.1 | 29 | 17.9 | $ 25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |
| 2006 | 18 R IN-R | 1 | - | 17 | 32 | 41 | $ 38,489 | $ 552 | 53.2 | 29.4 | $ 4,324 | 13.3 | 10.1 | 8 | 15.7 | $ 7,207 | 20.4 | 15.8 | 13 | 25.5 | BORDERS, CHARLES |
| 2006 | 2 D OP-O | 2 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 57.1 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |
| 2004 | 3 D IN-D | 1 | - | 8 | 51 | 32 | $ 106,997 | $ 594 | 56.3 | 29.1 | $ 10,505 | 10.7 | 8.9 | 18 | 12.2 | $ 17,388 | 16.5 | 14.0 | 29 | 19.6 | PENDLETON, JOEY |
| 2012 | 21 D OP-O | 2 | 31 | 43 | 18 | 6 | $ 116,171 | $ 514 | 56.1 | 28.8 | $ 4,802 | 15.2 | 4.0 | 9 | 17.3 | $ 7,858 | 22.7 | 6.3 | 15 | 28.8 | HACKER, AMIE |
| 2002 | 2 R IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2006 | 2 I IN-O | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.7 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by RevLost [S]*

| | |
|---|---|
| Year: Year | %Can: Candidate loans |
| Dst: Election District Code | %Pty: Political parties |
| Pty: Political Affiliation | %Ind: Itemized Individuals |
| Inc: Incumbency Status | %PAC: PACs or groups |
| Rk: Rank in Election; 1 for winner | |

| |
|---|
| Total Inc: Sum of all records |
| Avg Agg: Avg for itemized Ind. |
| %Sum: MOD as % Itemized Sum |
| %Num: MOD as % Itemized Ind. |

| |
|---|
| RevLost: Estimated $ lost compared to higher limit |
| %ITC: RevLost as % of Total of ITTs Subject to Limit |
| %Tot: RevLost as % of Total Income |
| NDN#: New Donors Needed to replace RevLost |
| NDN%: New Donors Needed as % of Ind. Donor Base |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | Panel 2 | | | | Panel 3 | | | | | Panel 4 | | | | | Panel 5 | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | %Inc by Contrib Source | | | Income | Itemized | Maxed-Out | | | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2008 | 23 D CH-D | 2 | 0 | 59 | 28 | 14 | $ 459,285 | $ 559 | 60.5 | 33.8 | $ 31,412 | 16.8 | 6.4 | 56 | 20.1 | $ 50,260 | 24.4 | 9.9 | 90 | 32.4 | GROOB, KATHY |
| 2002 | 34 D IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2002 | 2 D CH-D | 2 | - | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2010 | 2 D CH-D | 2 | 74 | 2 | 19 | 2 | $ 505,418 | $ 580 | 64.4 | 36.6 | $ 21,437 | 16.8 | 4.1 | 37 | 20.2 | $ 34,300 | 24.4 | 6.4 | 59 | 32.2 | SMITH, REX |
| 2014 | 28 D IN-D | 2 | - | 23 | 39 | 14 | $ 231,593 | $ 569 | 56.2 | 31.0 | $ 20,115 | 14.1 | 8.0 | 35 | 16.2 | $ 32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |
| 2008 | 1 D CH-D | 2 | 9 | 25 | 55 | 8 | $ 206,867 | $ 539 | 52.8 | 28.4 | $ 20,505 | 14.9 | 9.0 | 38 | 17.4 | $ 32,094 | 21.5 | 13.4 | 60 | 25.7 | HUBBARD, CARROLL |
| 2010 | 2 I IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 13.6 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |
| 2006 | 2 I IN-O | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.9 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2012 | 3 D IN-D | 2 | - | 10 | 44 | 14 | $ 158,657 | $ 558 | 54.2 | 30.2 | $ 15,913 | 16.0 | 9.1 | 29 | 17.9 | $ 25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |
| 2010 | 12 D CH-D | 2 | - | 18 | 60 | 8 | $ 171,566 | $ 534 | 46.8 | 41.1 | $ 15,314 | 11.8 | 8.2 | 35 | 13.4 | $ 24,503 | 17.7 | 12.5 | 56 | 21.4 | BLEVINS, DON |
| 2008 | 1 R IN-R | 1 | 2 | 53 | 23 | 7 | $ 334,986 | $ 480 | 49.1 | 23.6 | $ 14,841 | 13.9 | 4.2 | 31 | 16.2 | $ 24,444 | 21.1 | 6.8 | 51 | 26.7 | WINTERS, KEN |
| 2004 | 1 R UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2010 | 6 D IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2002 | 2 R IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2004 | 23 D CH-D | 2 | - | 7 | 60 | 17 | $ 95,329 | $ 548 | 56.2 | 30.8 | $ 13,140 | 15.3 | 12.1 | 24 | 18.0 | $ 21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2004 | 23 R IN-R | 1 | - | 48 | 32 | 14 | $ 187,260 | $ 520 | 54.6 | 28.4 | $ 13,223 | 13.6 | 6.6 | 25 | 15.4 | $ 21,000 | 20.0 | 10.1 | 40 | 24.7 | WESTWOOD, JACK |
| 2010 | 28 R CH-R | 2 | 5 | 35 | 56 | 3 | $ 120,252 | $ 515 | 53.7 | 27.6 | $ 12,434 | 16.4 | 9.4 | 24 | 19.5 | $ 20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2010 | 8 D IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2010 | 28 D IN-D | 1 | 24 | 15 | 43 | 15 | $ 140,063 | $ 564 | 56.1 | 31.0 | $ 12,309 | 13.3 | 8.1 | 22 | 15.5 | $ 19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2006 | 2 D OP-O | 2 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 57.1 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY Senate

*Ranked by %ITC [T]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | | Panel 2 | | | | Panel 3 | | | | | Panel 4 | | | | | Panel 5 | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | Income | Itemized | Maxed-Out | | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2008 | 23 D CH-D | 2 | 0 | 59 | 28 | 6 | $ 459,285 | $ 559 | 60.5 | 33.8 | $ 31,412 | 16.8 | 6.4 | 56 | 20.1 | $ 50,260 | 24.4 | 9.9 | 90 | 32.4 | GROOB, KATHY |
| 2002 | 34 D IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2002 | 2 D CH-D | 2 | - | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2010 | 2 D CH-D | 2 | 74 | 2 | 19 | 2 | $ 505,418 | $ 580 | 64.4 | 36.6 | $ 21,437 | 16.8 | 4.1 | 37 | 20.2 | $ 34,300 | 24.4 | 6.4 | 59 | 32.2 | SMITH, REX |
| 2008 | 1 D CH-D | 2 | 9 | 25 | 55 | 8 | $ 206,867 | $ 539 | 52.8 | 28.4 | $ 20,505 | 14.9 | 9.0 | 38 | 17.4 | $ 32,094 | 21.5 | 13.4 | 60 | 27.5 | HUBBARD, CARROLL |
| 2014 | 28 D IN-D | 2 | - | 23 | 39 | 14 | $ 231,593 | $ 569 | 56.2 | 31.0 | $ 20,115 | 14.1 | 8.0 | 35 | 16.2 | $ 32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |
| 2010 | 2 I IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 13.6 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |
| 2006 | 2 I IN-O | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.9 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2012 | 3 D IN-D | 2 | - | 10 | 44 | 14 | $ 158,657 | $ 558 | 54.2 | 30.2 | $ 15,913 | 16.0 | 9.1 | 29 | 17.9 | $ 25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |
| 2010 | 12 D CH-D | 2 | - | 18 | 60 | 8 | $ 171,566 | $ 436 | 41.1 | 17.9 | $ 15,314 | 11.8 | 8.2 | 35 | 13.4 | $ 24,503 | 17.7 | 12.5 | 56 | 21.4 | BLEVINS, DON |
| 2010 | 6 D IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2004 | 1 R UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2008 | 1 R IN-R | 1 | 2 | 53 | 23 | 7 | $ 334,986 | $ 480 | 49.1 | 23.6 | $ 14,841 | 13.9 | 4.2 | 31 | 16.2 | $ 24,444 | 21.1 | 6.8 | 51 | 26.7 | WINTERS, KEN |
| 2002 | 2 R IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2004 | 23 R IN-R | 1 | - | 48 | 32 | 14 | $ 187,260 | $ 520 | 54.6 | 28.4 | $ 13,223 | 13.6 | 6.6 | 25 | 15.4 | $ 21,000 | 20.0 | 10.1 | 40 | 24.7 | WESTWOOD, JACK |
| 2004 | 23 D CH-D | 2 | - | 7 | 60 | 17 | $ 95,329 | $ 548 | 56.2 | 30.8 | $ 13,140 | 15.3 | 12.1 | 24 | 18.0 | $ 21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2010 | 28 R CH-R | 2 | 5 | 35 | 56 | 3 | $ 120,252 | $ 515 | 53.7 | 27.6 | $ 12,434 | 16.4 | 9.4 | 24 | 19.5 | $ 20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2010 | 28 D IN-D | 1 | 24 | 15 | 43 | 15 | $ 140,063 | $ 564 | 56.1 | 31.0 | $ 12,309 | 13.3 | 8.1 | 22 | 15.5 | $ 19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2010 | 8 D IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2006 | 2 D OP-O | 2 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 57.1 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY Senate

*Ranked by %Tot [U]*

| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
|---|---|---|---|
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| Rk: Rank in Election; 1 for winner | | | NDN%: New Donors Needed as % of Ind. Donor Base |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | | Arranged in pairs of candidates with winner listed first. |

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 2 I  IN-O | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.9 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2004 | 23 D CH-D | 2 | - | 7 | 60 | 17 | $ 95,329 | $ 548 | 56.2 | 30.8 | $ 13,140 | 15.3 | 12.1 | 24 | 18.0 | $ 21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2002 | 34 D IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2004 | 1 D UN-K | 2 | - | 4 | 66 | 17 | $ 86,445 | $ 492 | 50.5 | 24.8 | $ 11,273 | 13.7 | 11.5 | 23 | 15.9 | $ 18,371 | 20.5 | 17.5 | 37 | 25.5 | NULL, DENNIS |
| 2004 | 1 R UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2006 | 18 R IN-R | 1 | - | 17 | 32 | 41 | $ 38,489 | $ 552 | 53.2 | 29.4 | $ 4,324 | 13.3 | 10.1 | 8 | 15.7 | $ 7,207 | 20.4 | 15.8 | 13 | 25.5 | BORDERS, CHARLES |
| 2010 | 28 R CH-R | 2 | 5 | 35 | 56 | 3 | $ 120,252 | $ 515 | 53.7 | 27.6 | $ 12,434 | 16.4 | 9.4 | 24 | 19.5 | $ 20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2012 | 3 D IN-D | 2 | - | 10 | 44 | 14 | $ 158,657 | $ 558 | 54.2 | 30.2 | $ 15,913 | 15.0 | 9.1 | 29 | 17.9 | $ 25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |
| 2004 | 3 D IN-D | 2 | - | 8 | 51 | 32 | $ 106,997 | $ 594 | 53.9 | 29.1 | $ 10,505 | 10.7 | 8.9 | 18 | 12.2 | $ 17,388 | 16.5 | 14.0 | 29 | 19.6 | PENDLETON, JOEY |
| 2008 | 1 D CH-D | 2 | 9 | 25 | 55 | 8 | $ 206,867 | $ 539 | 52.8 | 28.4 | $ 20,505 | 14.9 | 9.0 | 38 | 17.4 | $ 32,094 | 21.5 | 13.4 | 60 | 27.5 | HUBBARD, CARROLL |
| 2010 | 8 D IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2002 | 2 D CH-D | 2 | - | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2010 | 12 D CH-D | 2 | - | 18 | 60 | 8 | $ 171,566 | $ 436 | 41.1 | 17.9 | $ 15,314 | 11.8 | 8.2 | 35 | 13.4 | $ 24,503 | 17.7 | 12.5 | 56 | 21.4 | BLEVINS, DON |
| 2014 | 28 D IN-D | 2 | - | 23 | 39 | 14 | $ 231,593 | $ 569 | 56.2 | 31.0 | $ 20,115 | 14.1 | 8.0 | 35 | 16.2 | $ 32,184 | 20.8 | 12.2 | 57 | 26.4 | PALMER, R. J. |
| 2010 | 28 D IN-D | 1 | 24 | 15 | 43 | 15 | $ 140,063 | $ 566 | 56.1 | 31.0 | $ 12,309 | 13.3 | 8.1 | 22 | 15.5 | $ 19,233 | 19.4 | 12.1 | 34 | 23.9 | PALMER, R. J. |
| 2010 | 2 I  IN-O | 1 | 1 | 41 | 41 | 11 | $ 228,203 | $ 505 | 51.6 | 25.8 | $ 18,791 | 13.6 | 7.6 | 37 | 15.7 | $ 30,066 | 20.2 | 11.6 | 60 | 25.4 | LEEPER, ROBERT |
| 2002 | 2 R IN-R | 1 | 1 | 34 | 36 | 22 | $ 174,583 | $ 523 | 55.8 | 28.6 | $ 14,202 | 12.4 | 7.5 | 27 | 14.1 | $ 22,723 | 18.5 | 11.5 | 43 | 22.4 | LEEPER, ROBERT |
| 2010 | 6 D IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2002 | 8 R CH-R | 2 | - | 15 | 56 | 9 | $ 86,357 | $ 416 | 41.3 | 17.2 | $ 6,435 | 10.3 | 6.9 | 15 | 11.2 | $ 10,456 | 15.8 | 10.8 | 25 | 18.7 | TREESH, MARK |
| 2006 | 2 R OP-I | 3 | 64 | 3 | 31 | 1 | $ 108,249 | $ 514 | 49.4 | 25.4 | $ 5,200 | 13.8 | 4.6 | 10 | 15.9 | $ 8,667 | 21.1 | 7.4 | 17 | 27.0 | ARCHER, NEIL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY Senate

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by NDN% [W]*

| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
| --- | --- | --- | --- |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| Rk: Rank in Election; 1 for winner | | | NDN%: New Donors Needed as % of Ind. Donor Base |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | | Arranged in pairs of candidates with winner listed first. |

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2012 | 21 R OP-I | 1 | 39 | 49 | 9 | 3 | $ 183,714 | $ 721 | 78.6 | 56.7 | $ 5,975 | 21.7 | 3.1 | 8 | 26.7 | $ 9,192 | 29.8 | 4.8 | 13 | 43.3 | ROBINSON, ALBERT |
| 2004 | 1 R UN-K | 1 | 5 | 31 | 56 | 6 | $ 127,458 | $ 585 | 62.3 | 36.4 | $ 15,036 | 17.9 | 10.6 | 26 | 22.0 | $ 24,433 | 26.1 | 16.1 | 42 | 35.6 | WINTERS, KEN |
| 2008 | 23 D CH-D | 2 | 0 | 59 | 28 | 6 | $ 459,285 | $ 559 | 60.5 | 33.8 | $ 31,412 | 16.8 | 6.4 | 56 | 20.1 | $ 50,260 | 24.4 | 9.9 | 90 | 32.4 | GROOB, KATHY |
| 2010 | 2 D CH-D | 2 | 74 | 2 | 19 | 2 | $ 505,418 | $ 580 | 64.4 | 36.6 | $ 21,437 | 16.8 | 4.1 | 37 | 20.2 | $ 34,300 | 24.4 | 6.4 | 59 | 32.2 | SMITH, REX |
| 2010 | 28 R CH-R | 2 | 5 | 35 | 56 | 3 | $ 120,252 | $ 515 | 53.7 | 27.6 | $ 12,434 | 16.4 | 9.4 | 24 | 19.5 | $ 20,086 | 24.1 | 14.3 | 39 | 31.7 | ALVARADO, RALPH |
| 2002 | 2 D CH-D | 2 | - | 45 | 40 | 9 | $ 267,244 | $ 594 | 63.3 | 37.6 | $ 23,937 | 16.6 | 8.2 | 40 | 19.8 | $ 38,299 | 24.2 | 12.5 | 64 | 31.7 | SANDERSON, LARRY |
| 2010 | 32 R OP-I | 1 | - | 28 | 29 | 6 | $ 163,015 | $ 615 | 61.2 | 37.6 | $ 11,002 | 16.1 | 6.3 | 18 | 19.4 | $ 17,603 | 23.5 | 9.7 | 29 | 31.2 | WILSON, MIKE |
| 2010 | 6 D IN-D | 1 | 45 | 2 | 30 | 13 | $ 200,086 | $ 554 | 56.5 | 31.3 | $ 15,118 | 15.7 | 7.0 | 27 | 18.4 | $ 24,189 | 22.9 | 10.8 | 44 | 29.9 | RHOADS, JERRY |
| 2010 | 8 D IN-D | 2 | - | 38 | 30 | 22 | $ 127,105 | $ 570 | 56.9 | 32.5 | $ 11,724 | 15.3 | 8.4 | 21 | 18.4 | $ 19,260 | 22.9 | 13.2 | 34 | 29.8 | BOSWELL, DAVID |
| 2010 | 6 R CH-R | 2 | 7 | 39 | 23 | 1 | $ 129,017 | $ 488 | 54.0 | 26.3 | $ 5,009 | 15.3 | 3.7 | 10 | 17.5 | $ 8,196 | 22.8 | 6.0 | 17 | 29.8 | WHITFIELD, JACK |
| 2014 | 28 R CH-R | 1 | 5 | 10 | 15 | 3 | $ 293,392 | $ 559 | 55.1 | 30.9 | $ 9,559 | 15.4 | 3.2 | 17 | 18.1 | $ 15,477 | 22.7 | 5.0 | 28 | 29.8 | ALVARADO, RALPH |
| 2004 | 23 D CH-D | 2 | - | 7 | 60 | 17 | $ 95,329 | $ 548 | 56.2 | 30.8 | $ 13,140 | 15.3 | 12.1 | 24 | 18.0 | $ 21,194 | 22.5 | 18.2 | 39 | 29.3 | GROOB, KATHY |
| 2012 | 21 D OP-O | 2 | 31 | 43 | 18 | 6 | $ 116,171 | $ 514 | 56.1 | 28.8 | $ 4,802 | 15.2 | 4.0 | 9 | 17.3 | $ 7,858 | 22.7 | 6.3 | 15 | 28.8 | HACKER, AMIE |
| 2006 | 2 I IN-O | 1 | 1 | - | 71 | 16 | $ 108,366 | $ 527 | 54.1 | 28.5 | $ 16,516 | 14.9 | 13.2 | 31 | 17.3 | $ 26,948 | 22.2 | 19.9 | 51 | 28.5 | LEEPER, ROBERT |
| 2002 | 34 D IN-D | 1 | - | 18 | 62 | 13 | $ 189,439 | $ 584 | 59.9 | 35.0 | $ 25,308 | 15.1 | 11.8 | 43 | 17.7 | $ 40,335 | 22.1 | 17.6 | 69 | 28.4 | WORLEY, JAMES |
| 2012 | 3 D IN-D | 2 | - | 10 | 44 | 14 | $ 158,657 | $ 558 | 54.2 | 30.2 | $ 15,913 | 15.0 | 9.1 | 29 | 17.9 | $ 25,805 | 22.2 | 14.0 | 46 | 28.4 | PENDLETON, JOEY |
| 2006 | 2 D OP-O | 2 | 16 | 39 | 33 | 9 | $ 180,646 | $ 512 | 55.5 | 29.2 | $ 11,365 | 14.6 | 5.9 | 22 | 16.9 | $ 18,671 | 21.9 | 9.4 | 36 | 27.7 | HUBBARD, CARROLL |
| 2008 | 1 D CH-D | 2 | 9 | 25 | 55 | 8 | $ 206,867 | $ 539 | 52.8 | 28.4 | $ 20,505 | 14.9 | 9.9 | 38 | 17.4 | $ 32,094 | 21.5 | 13.4 | 60 | 27.5 | HUBBARD, CARROLL |
| 2006 | 2 R OP-I | 3 | 64 | 3 | 31 | 1 | $ 108,249 | $ 514 | 49.4 | 25.4 | $ 5,200 | 13.8 | 4.6 | 10 | 15.9 | $ 8,667 | 21.1 | 7.4 | 17 | 27.0 | ARCHER, NEIL |
| 2008 | 1 R IN-R | 1 | 2 | 53 | 23 | 7 | $ 334,986 | $ 480 | 49.1 | 23.6 | $ 14,841 | 13.9 | 4.2 | 31 | 16.2 | $ 24,444 | 21.1 | 6.8 | 51 | 26.7 | WINTERS, KEN |

This page intentionally blank.

Appendix; Summary Tables

RANKED SUMMARY

OF MOD INDICATORS

FOR TOP CAMPAIGNS:

HOUSE

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Can [F]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| Rk: Rank in Election; 1 for winner | | | NDN%: New Donors Needed as % of Ind. Donor Base |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | | Arranged in pairs of candidates with winner listed first. |

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2004 | 7 | R | CH-R | 2 | 66 | 3 | 24 | 3 | $ 38,990 | $ 530 | 29.8 | 15.8 | $ 1,000 | 9.0 | 2.5 | 2 | 10.5 | $ 2,000 | 16.6 | 4.9 | 4 | 21.1 | TAYLOR, ALAN |
| 2006 | 23 | D | CH-D | 2 | 63 | 15 | 19 | 3 | $ 40,788 | $ 390 | 51.3 | 20.0 | $ 1,096 | 12.3 | 2.6 | 3 | 15.0 | $ 1,462 | 15.8 | 3.5 | 4 | 20.0 | BELL, JOHNNY |
| 2004 | 56 | R | CH-R | 2 | 61 | 9 | 28 | 2 | $ 19,972 | $ 561 | 59.4 | 33.3 | $ 994 | 16.4 | 4.7 | 2 | 22.2 | $ 1,988 | 28.2 | 9.1 | 4 | 44.4 | MORENO, TONY |
| 2010 | 28 | R | CH-R | 2 | 51 | - | 49 | - | $ 12,094 | $ 618 | 71.9 | 44.4 | $ 1,389 | 20.0 | 10.3 | 2 | 22.2 | $ 1,852 | 25.0 | 13.3 | 3 | 33.3 | BREWER, JOHN |
| 2010 | 38 | R | CH-R | 1 | 50 | 10 | 18 | 8 | $ 22,216 | $ 444 | 51.9 | 23.1 | $ 1,029 | 15.1 | 4.4 | 2 | 15.4 | $ 2,059 | 26.3 | 8.5 | 5 | 38.5 | NEMES, MICHAEL |
| 2014 | 91 | R | IN-R | 2 | 47 | - | 23 | 31 | $ 18,405 | $ 568 | 51.8 | 23.5 | $ 1,473 | 13.2 | 7.4 | 3 | 17.6 | $ 1,964 | 16.9 | 9.6 | 3 | 17.6 | HERALD, GARY |
| 2008 | 49 | R | OP-O | 2 | 46 | - | 40 | 14 | $ 14,853 | $ 412 | 14.3 | 5.9 | $ 500 | 6.7 | 3.3 | 1 | 5.9 | $ 1,000 | 12.5 | 6.3 | 2 | 11.8 | SUMMERS, TRINA |
| 2010 | 39 | R | CH-R | 2 | 44 | - | 45 | - | $ 35,765 | $ 453 | 40.1 | 18.2 | $ 2,358 | 13.6 | 6.2 | 5 | 15.2 | $ 3,773 | 20.1 | 9.5 | 8 | 24.2 | KERR, PETER |
| 2008 | 25 | D | IN-D | 1 | 40 | 11 | 34 | 13 | $ 160,353 | $ 475 | 37.3 | 17.4 | $ 8,483 | 11.0 | 5.0 | 18 | 12.5 | $ 14,286 | 17.3 | 8.2 | 30 | 20.8 | LEE, JIMMIE |
| 2006 | 79 | R | CH-R | 2 | 40 | 24 | 30 | 4 | $ 82,040 | $ 540 | 59.1 | 31.9 | $ 4,813 | 15.9 | 5.5 | 9 | 19.1 | $ 7,875 | 23.7 | 8.8 | 15 | 31.9 | FARMER, MIKE |
| 2008 | 16 | R | OP-I | 2 | 39 | 17 | 27 | 7 | $ 23,195 | $ 595 | 51.7 | 30.8 | $ 1,364 | 15.0 | 5.6 | 2 | 15.4 | $ 2,727 | 26.1 | 10.5 | 5 | 38.5 | THOMPSON, TIMOTHY |
| 2004 | 16 | D | CH-D | 2 | 39 | - | 38 | 21 | $ 9,503 | $ 338 | 37.0 | 12.5 | $ 498 | 15.6 | 5.0 | 1 | 12.5 | $ 995 | 26.9 | 9.5 | 3 | 37.5 | GREEN, ARTHUR |
| 2010 | 13 | R | CH-R | 2 | 38 | 28 | 25 | 3 | $ 35,782 | $ 544 | 69.0 | 37.5 | $ 2,416 | 21.7 | 6.3 | 4 | 25.0 | $ 3,866 | 30.8 | 9.7 | 7 | 43.8 | BOARMAN, BEN |
| 2006 | 84 | D | CH-D | 2 | 36 | 31 | 32 | 1 | $ 59,284 | $ 514 | 43.2 | 22.2 | $ 2,509 | 11.9 | 4.1 | 5 | 13.9 | $ 4,181 | 18.4 | 6.6 | 8 | 22.2 | ALEXANDER, SCOTT |
| 2004 | 62 | R | CH-R | 2 | 33 | 37 | 17 | 5 | $ 46,363 | $ 509 | 51.7 | 26.3 | $ 1,900 | 16.4 | 3.9 | 4 | 21.1 | $ 2,850 | 22.8 | 5.8 | 6 | 31.6 | BRADLEY, CHARLES |
| 2002 | 84 | D | CH-D | 2 | 31 | 51 | 15 | 1 | $ 32,713 | $ 371 | 19.2 | 7.1 | $ 464 | 8.2 | 1.4 | 1 | 7.1 | $ 929 | 15.2 | 2.8 | 3 | 21.4 | JONES, CHESTER |
| 2006 | 55 | R | IN-R | 1 | 30 | 3 | 31 | 17 | $ 40,785 | $ 370 | 41.5 | 15.4 | $ 2,913 | 13.1 | 6.7 | 8 | 15.4 | $ 4,856 | 20.1 | 10.6 | 13 | 25.0 | DEDMAN, MILWARD |
| 2002 | 24 | R | UN-K | 1 | 29 | 35 | 15 | 14 | $ 27,902 | $ 302 | 13.8 | 4.2 | $ 313 | 4.1 | 1.1 | 1 | 4.2 | $ 625 | 7.9 | 2.2 | 2 | 8.3 | HIGDON, JIMMY |
| 2004 | 94 | D | CH-D | 2 | 28 | 26 | 43 | 0 | $ 23,531 | $ 493 | 40.6 | 20.0 | $ 1,266 | 11.4 | 5.1 | 3 | 15.0 | $ 2,532 | 20.4 | 9.7 | 5 | 25.0 | KINCER, G.C. |
| 2012 | 76 | D | IN-D | 1 | 25 | 20 | 12 | 13 | $ 100,477 | $ 485 | 48.5 | 21.6 | $ 3,549 | 10.5 | 3.4 | 7 | 13.7 | $ 5,520 | 18.2 | 5.2 | 11 | 21.6 | PALOMBO, RUTH ANN |

## Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Pty [G]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 19 R IN-R | 2 | 6 | 73 | 14 | - | $ 9,029 | $ 1,000 | 100.0 | 100.0 | $ 385 | 27.8 | 4.1 | - | - | $ 769 | 43.5 | 7.9 | 1 | 100.0 | SHELTON, TERRY |
| 2006 | 49 R IN-R | 2 | | 72 | 3 | 25 | $ 13,966 | $ 419 | 26.5 | 11.1 | $ 498 | 11.6 | 3.4 | 1 | 11.1 | $ 995 | 20.9 | 6.7 | 2 | 22.2 | HARPER, MARY |
| 2008 | 49 D OP-I | 1 | 4 | 71 | 14 | 11 | $ 33,360 | $ 632 | 71.9 | 45.5 | $ 1,959 | 22.0 | 5.5 | 3 | 27.3 | $ 2,939 | 29.7 | 8.1 | 5 | 45.5 | BELCHER, LINDA |
| 2008 | 16 D OP-O | 1 | - | 57 | 30 | 8 | $ 56,657 | $ 440 | 32.5 | 14.3 | $ 2,869 | 11.7 | 4.8 | 7 | 14.3 | $ 4,781 | 18.2 | 7.8 | 11 | 22.4 | KING, MARTHA |
| 2012 | 2 R OP-O | 1 | (0) | 56 | 31 | 5 | $ 105,206 | $ 448 | 42.6 | 19.0 | $ 5,759 | 13.3 | 5.2 | 13 | 15.5 | $ 9,598 | 20.3 | 8.4 | 21 | 25.0 | HEATH, RICHARD |
| 2006 | 55 D CH-D | 2 | - | 54 | 11 | 13 | $ 50,775 | $ 479 | 48.2 | 23.1 | $ 1,959 | 13.6 | 3.7 | 4 | 15.4 | $ 3,134 | 20.1 | 5.8 | 7 | 26.9 | STEVENS, KENT |
| 2008 | 22 R OP-O | 2 | 12 | 53 | 32 | - | $ 54,893 | $ 548 | 52.3 | 28.6 | $ 2,816 | 15.5 | 4.9 | 5 | 17.9 | $ 4,693 | 23.4 | 7.9 | 9 | 32.1 | MCPHERSON, SHAWN |
| 2010 | 49 R CH-R | 2 | - | 52 | 17 | 7 | $ 15,093 | $ 514 | 55.6 | 28.6 | $ 852 | 19.1 | 5.3 | 2 | 28.6 | $ 1,704 | 32.1 | 10.1 | 3 | 42.9 | WEBBER, RUSSELL |
| 2006 | 27 R IN-R | 2 | 3 | 52 | 27 | 19 | $ 27,080 | $ 467 | 29.2 | 13.6 | $ 923 | 8.2 | 3.3 | 2 | 9.1 | $ 1,846 | 15.2 | 6.4 | 4 | 18.2 | LYNN, GERRY |
| 2004 | 96 R CH-R | 2 | - | 51 | 33 | 7 | $ 47,069 | $ 519 | 48.1 | 25.0 | $ 3,201 | 14.6 | 6.4 | 6 | 16.7 | $ 5,488 | 22.7 | 10.4 | 11 | 30.6 | LYKINS, JIMMY |
| 2006 | 13 D CH-D | 2 | 2 | 51 | 22 | 21 | $ 47,408 | $ 546 | 68.7 | 37.5 | $ 3,715 | 17.5 | 7.3 | 7 | 21.9 | $ 5,778 | 24.9 | 10.9 | 11 | 34.4 | GLENN, CHARLES |
| 2002 | 84 D CH-D | 2 | 31 | 51 | 15 | 1 | $ 32,713 | $ 371 | 19.2 | 7.1 | $ 464 | 8.2 | 1.4 | 1 | 7.1 | $ 929 | 15.2 | 2.8 | 3 | 21.4 | JONES, CHESTER |
| 2008 | 1 R IN-R | 1 | - | 51 | 15 | 10 | $ 75,711 | $ 416 | 32.8 | 13.6 | $ 2,439 | 11.8 | 3.1 | 6 | 13.6 | $ 3,903 | 17.6 | 4.9 | 9 | 20.5 | RUDY, STEVEN |
| 2002 | 58 D UN-K | 2 | 1 | 50 | 17 | 19 | $ 24,109 | $ 431 | 23.2 | 10.0 | $ 880 | 9.3 | 3.5 | 2 | 10.0 | $ 1,760 | 17.0 | 6.8 | 4 | 20.0 | EATON, DAVID |
| 2002 | 24 D UN-K | 2 | 14 | 49 | 12 | 16 | $ 41,835 | $ 346 | 27.1 | 9.4 | $ 911 | 7.6 | 2.1 | 3 | 9.4 | $ 1,822 | 14.1 | 4.2 | 5 | 15.6 | RAKES, CONNIE |
| 2006 | 13 R CH-D | 2 | 10 | 49 | 20 | 21 | $ 35,707 | $ 629 | 57.8 | 36.4 | $ 2,398 | 14.8 | 6.3 | 4 | 18.2 | $ 3,996 | 22.4 | 10.1 | 6 | 27.3 | BELCHER, LARRY |
| 2004 | 19 R CH-R | 1 | 3 | 47 | 37 | 3 | $ 33,069 | $ 828 | 75.5 | 56.3 | $ 3,493 | 20.9 | 9.6 | 4 | 25.0 | $ 5,988 | 31.1 | 15.3 | 7 | 43.8 | SHELTON, TERRY |
| 2004 | 1 R CH-R | 1 | 1 | 47 | 44 | 9 | $ 46,861 | $ 433 | 50.2 | 21.7 | $ 3,798 | 16.0 | 7.5 | 9 | 19.6 | $ 5,697 | 22.2 | 10.8 | 13 | 28.3 | RUDY, STEVEN |
| 2002 | 88 R UN-K | 1 | - | 46 | 25 | 2 | $ 18,170 | $ 369 | 20.8 | 7.7 | $ 300 | 5.9 | 1.6 | 1 | 7.7 | $ 600 | 11.1 | 3.2 | 2 | 15.4 | FARMER, BILL |
| 2012 | 2 D OP-I | 2 | - | 46 | 21 | 12 | $ 106,445 | $ 544 | 52.5 | 28.6 | $ 6,015 | 14.9 | 5.3 | 11 | 17.5 | $ 9,453 | 21.6 | 8.2 | 17 | 27.0 | WHITAKER, KELLY |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Ind [H]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

| |
|---|
| RevLost: Estimated $ lost compared to higher limit |
| %ITC: RevLost as % of Total of ITTs Subject to Limit |
| %Tot: RevLost as % of Total Income |
| NDN#: New Donors Needed to replace RevLost |
| NDN%: New Donors Needed as % of Ind. Donor Base |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |

| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | 78 | R | CH-R | 2 | - | 6 | 87 | 2 | $ 13,644 | $ 503 | 52.4 | 26.3 | $ 1,900 | 16.0 | 12.2 | 4 | 21.1 | $ 2,850 | 23.0 | 17.3 | 6 | 31.6 | FAIRFIELD, TIMOTHY |
| 2014 | 25 | R | CH-R | 2 | - | 4 | 82 | 14 | $ 37,389 | $ 467 | 53.5 | 25.0 | $ 5,496 | 15.5 | 12.8 | 12 | 18.8 | $ 9,160 | 23.4 | 19.7 | 20 | 31.3 | DUPLESSIS, JIM |
| 2008 | 3 | R | OP-O | 1 | 3 | 21 | 75 | 1 | $ 92,459 | $ 431 | 34.7 | 14.8 | $ 7,198 | 10.5 | 7.2 | 17 | 12.0 | $ 11,697 | 16.0 | 11.2 | 27 | 19.0 | HOUSMAN, D |
| 2012 | 56 | R | CH-R | 2 | 4 | 19 | 73 | 3 | $ 18,916 | $ 439 | 61.4 | 26.9 | $ 2,668 | 19.0 | 12.4 | 6 | 23.1 | $ 4,446 | 28.1 | 19.0 | 10 | 38.5 | JONES, DOUGLASS |
| 2012 | 13 | I | CH-O | 2 | 1 | 24 | 70 | 5 | $ 102,596 | $ 548 | 57.7 | 31.4 | $ 11,844 | 15.5 | 10.3 | 22 | 18.6 | $ 19,302 | 23.0 | 15.8 | 35 | 29.7 | BARRON, BILL |
| 2012 | 91 | R | CH-R | 1 | 19 | - | 69 | 6 | $ 16,050 | $ 846 | 92.8 | 78.6 | $ 3,912 | 24.8 | 19.6 | 5 | 35.7 | $ 5,868 | 33.1 | 26.8 | 7 | 50.0 | HERALD, GARY |
| 2002 | 43 | R | CH-R | 2 | 0 | 1 | 69 | 8 | $ 70,826 | $ 328 | 14.8 | 4.8 | $ 2,613 | 4.6 | 3.6 | 8 | 4.8 | $ 4,355 | 7.4 | 5.8 | 13 | 7.9 | CZERWONKA, MIKE |
| 2010 | 62 | R | CH-R | 1 | 4 | 6 | 68 | 14 | $ 41,474 | $ 402 | 37.5 | 15.1 | $ 3,801 | 11.5 | 8.4 | 9 | 12.3 | $ 5,701 | 16.3 | 12.1 | 14 | 19.2 | QUARLES, RYAN |
| 2004 | 5 | R | CH-R | 2 | 2 | 24 | 68 | 5 | $ 69,701 | $ 371 | 41.6 | 15.6 | $ 6,272 | 12.2 | 8.3 | 17 | 13.9 | $ 9,857 | 17.9 | 12.4 | 27 | 22.1 | HENLEY, MELVIN |
| 2004 | 46 | R | IN-D | 1 | - | - | 65 | 35 | $ 98,579 | $ 632 | 65.2 | 41.2 | $ 18,118 | 16.2 | 15.5 | 29 | 19.6 | $ 28,989 | 23.7 | 22.7 | 46 | 31.1 | CLARK, LARRY |
| 2004 | 76 | R | CH-R | 2 | - | 21 | 65 | 5 | $ 92,908 | $ 478 | 52.3 | 24.4 | $ 10,963 | 14.5 | 10.6 | 23 | 17.0 | $ 17,358 | 21.2 | 15.7 | 36 | 26.7 | HAMPTON, JOHN |
| 2006 | 23 | R | IN-R | 2 | - | 1 | 64 | 19 | $ 45,110 | $ 428 | 32.2 | 13.8 | $ 4,202 | 10.1 | 8.5 | 10 | 11.5 | $ 6,536 | 14.9 | 12.7 | 15 | 17.2 | NUNN, STEPHEN |
| 2002 | 88 | D | UN-K | 2 | 4 | 7 | 60 | 9 | $ 95,328 | $ 307 | 16.8 | 5.2 | $ 4,055 | 5.8 | 4.1 | 13 | 6.1 | $ 6,308 | 8.8 | 6.2 | 21 | 9.9 | PERRY, R. |
| 2004 | 6 | R | CH-R | 2 | 0 | 17 | 59 | 11 | $ 63,067 | $ 517 | 53.0 | 27.4 | $ 6,226 | 12.5 | 9.0 | 12 | 14.3 | $ 9,339 | 17.7 | 12.9 | 18 | 21.4 | WILSON, MARVIN |
| 2012 | 88 | R | OP-I | 1 | 4 | 3 | 57 | 15 | $ 76,335 | $ 525 | 57.3 | 30.1 | $ 9,786 | 16.7 | 11.4 | 19 | 20.4 | $ 15,844 | 24.5 | 17.2 | 30 | 32.3 | BENVENUTI, ROBERT |
| 2004 | 28 | R | CH-R | 2 | - | - | 56 | 7 | $ 6,797 | $ 419 | 23.9 | 10.0 | $ 438 | 9.5 | 6.0 | 1 | 10.0 | $ 875 | 17.3 | 11.4 | 2 | 20.0 | GAMBRELL, RON |
| 2012 | 16 | R | CH-R | 2 | 11 | 0 | 55 | 5 | $ 40,062 | $ 566 | 72.5 | 41.0 | $ 5,168 | 19.0 | 11.4 | 9 | 23.1 | $ 8,613 | 28.1 | 17.7 | 15 | 38.5 | HIGHTOWER, CHRIS |
| 2004 | 46 | R | CH-R | 2 | - | 32 | 55 | 6 | $ 66,625 | $ 823 | 86.7 | 71.4 | $ 11,851 | 22.7 | 15.1 | 14 | 28.6 | $ 19,144 | 32.2 | 22.3 | 23 | 46.9 | CHESSER, TRACE |
| 2006 | 26 | R | OP-O | 1 | 6 | 29 | 53 | 8 | $ 54,975 | $ 423 | 24.3 | 10.3 | $ 2,736 | 7.7 | 4.7 | 6 | 7.7 | $ 4,559 | 12.1 | 7.7 | 11 | 14.1 | MOORE, TIM |
| 2004 | 8 | R | OP-O | 2 | - | 29 | 53 | 8 | $ 43,257 | $ 385 | 30.0 | 11.5 | $ 2,377 | 16.0 | 5.2 | 6 | 11.5 | $ 3,803 | 16.0 | 8.1 | 10 | 19.2 | JONES, TOM |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %PAC [I]*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner
IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 51 | R | IN-R | 1 | - | 5 | 9 | 72 | $ 5,588 | $ 556 | 44.9 | 25.0 | $ 847 | 16.0 | 13.2 | 2 | 25.0 | $ 1,694 | 27.6 | 23.3 | 3 | 37.5 | MOBLEY, RUSS |
| 2002 | 91 | R | UN-K | 2 | 2 | 18 | 10 | 60 | $ 17,100 | $ 469 | 42.6 | 20.0 | $ 1,762 | 13.1 | 9.3 | 4 | 16.0 | $ 2,643 | 18.4 | 13.4 | 6 | 24.0 | NOLAND, CLARENCE |
| 2004 | 21 | D | IN-D | 2 | - | - | 38 | 47 | $ 27,440 | $ 422 | 25.9 | 10.9 | $ 2,162 | 8.5 | 7.3 | 5 | 9.1 | $ 3,459 | 13.0 | 11.2 | 8 | 14.5 | THOMAS, ROGER |
| 2006 | 68 | R | IN-R | 1 | 1 | - | 42 | 47 | $ 20,410 | $ 292 | 17.7 | 5.2 | $ 1,000 | 5.6 | 4.7 | 3 | 5.2 | $ 2,000 | 10.6 | 8.9 | 7 | 12.1 | FISCHER, JOSEPH |
| 2004 | 1 | D | IN-D | 2 | - | - | 52 | 46 | $ 38,705 | $ 461 | 43.4 | 20.0 | $ 4,743 | 12.8 | 10.9 | 10 | 14.3 | $ 7,762 | 19.4 | 16.7 | 17 | 24.3 | GEVEDEN, CHARLES |
| 2014 | 49 | D | UN-K | 1 | - | 6 | 49 | 45 | $ 43,935 | $ 733 | 79.4 | 58.2 | $ 10,152 | 20.1 | 18.8 | 14 | 25.5 | $ 16,075 | 28.5 | 26.8 | 22 | 40.0 | BELCHER, LINDA |
| 2006 | 16 | R | IN-R | 1 | 7 | - | 28 | 43 | $ 15,325 | $ 362 | 9.2 | 3.3 | $ 500 | 4.4 | 3.2 | 1 | 3.3 | $ 1,000 | 8.4 | 6.1 | 3 | 10.0 | BAUGH, SHELDON |
| 2002 | 84 | R | IN-R | 1 | 12 | - | 33 | 41 | $ 22,224 | $ 372 | 25.0 | 9.3 | $ 1,431 | 8.2 | 6.0 | 4 | 9.3 | $ 1,908 | 10.7 | 7.9 | 5 | 11.6 | SMITH, BRANDON |
| 2004 | 56 | D | IN-D | 1 | - | - | 46 | 41 | $ 45,710 | $ 474 | 40.7 | 19.3 | $ 4,549 | 10.4 | 9.1 | 10 | 12.0 | $ 7,582 | 16.2 | 14.2 | 16 | 19.3 | BARROWS, JOE |
| 2004 | 28 | D | IN-D | 1 | - | 23 | 37 | 40 | $ 30,005 | $ 471 | 40.4 | 19.0 | $ 2,328 | 10.5 | 7.2 | 5 | 11.9 | $ 3,880 | 16.4 | 11.5 | 8 | 19.0 | MILLER, CHARLES |
| 2004 | 19 | D | IN-D | 2 | - | 28 | 22 | 38 | $ 30,365 | $ 449 | 22.3 | 10.0 | $ 1,284 | 6.7 | 4.1 | 3 | 7.5 | $ 1,712 | 8.7 | 5.3 | 4 | 10.0 | SIMS, DOTTIE |
| 2004 | 96 | D | IN-D | 1 | - | 16 | 47 | 37 | $ 47,015 | $ 506 | 42.3 | 21.4 | $ 4,791 | 11.9 | 9.2 | 9 | 12.9 | $ 7,840 | 18.1 | 14.3 | 15 | 21.4 | WEBB, ROBIN |
| 2004 | 16 | R | IN-R | 1 | 2 | - | 37 | 36 | $ 14,877 | $ 307 | 9.3 | 2.9 | $ 375 | 3.4 | 2.5 | 1 | 2.9 | $ 750 | 6.5 | 4.8 | 2 | 5.7 | BAUGH, SHELDON |
| 2006 | 54 | R | IN-R | 1 | - | 1 | 35 | 36 | $ 22,541 | $ 396 | 12.6 | 5.0 | $ 844 | 5.1 | 3.6 | 2 | 5.0 | $ 1,688 | 9.6 | 7.0 | 4 | 10.0 | HARMON, MIKE |
| 2010 | 28 | D | IN-D | 1 | 1 | 14 | 50 | 35 | $ 35,705 | $ 551 | 61.2 | 29.4 | $ 4,512 | 13.8 | 11.2 | 8 | 15.7 | $ 7,219 | 20.4 | 16.8 | 13 | 25.5 | MILLER, CHARLES |
| 2004 | 46 | D | IN-D | 1 | - | - | 65 | 35 | $ 98,579 | $ 632 | 65.2 | 41.2 | $ 18,118 | 16.2 | 15.5 | 29 | 19.6 | $ 28,989 | 23.7 | 22.7 | 46 | 31.1 | CLARK, LARRY |
| 2004 | 6 | D | IN-D | 1 | - | 9 | 50 | 35 | $ 59,161 | $ 542 | 49.8 | 27.0 | $ 7,089 | 12.8 | 10.7 | 13 | 14.6 | $ 11,816 | 19.7 | 16.6 | 22 | 24.7 | GRAY, J. |
| 2004 | 62 | D | IN-D | 1 | - | 28 | 20 | 35 | $ 46,339 | $ 466 | 28.4 | 13.2 | $ 2,523 | 9.3 | 5.2 | 5 | 9.4 | $ 4,205 | 14.6 | 8.3 | 9 | 17.0 | HOFFMAN, CHARLIE |
| 2014 | 78 | D | IN-D | 1 | - | 7 | 24 | 33 | $ 80,149 | $ 548 | 57.1 | 31.3 | $ 8,684 | 16.0 | 9.8 | 16 | 19.3 | $ 13,894 | 23.4 | 14.8 | 25 | 30.1 | MCKEE, THOMAS |
| 2006 | 84 | R | IN-R | 1 | 5 | 13 | 45 | 33 | $ 40,972 | $ 464 | 44.3 | 20.6 | $ 4,292 | 10.2 | 9.5 | 9 | 13.2 | $ 6,868 | 17.9 | 14.4 | 15 | 22.1 | SMITH, BRANDON |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

**KY House**

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by Total Income [J]*

| | |
|---|---|
| Year: Year | %Can: Candidate loans |
| Dst: Election District Code | %Pty: Political parties |
| Pty: Political Affiliation | %Ind: Itemized Individuals |
| Inc: Incumbency Status | %PAC: PACs or groups |
| Rk: Rank in Election; 1 for winner | |

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] [E] | [F] [G] [H] [I] | [J] [K] [L] [M] | [N] [O] [P] [Q] [R] | [S] [T] [U] [V] [W] | [X] |
|---|---|---|---|---|---|---|
| | Panel 1 | Panel 2 | Panel 3 | Panel 4 | Panel 5 | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | %Inc by Contrib Source | Income / Itemized / Maxed-Out | Scenario A--50% Increase | Scenario B--100% Increase | Candidate |

| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | 39 | D | IN-D | 1 | 1 | - | 17 | 19 | $ 202,957 | $ 605 | 56.0 | 33.9 | $ 13,738 | 15.8 | 6.3 | 23 | 19.0 | $ 22,158 | 23.2 | 9.8 | 37 | 30.6 | DAMRON, ROBERT |
| 2012 | 13 | D | IN-D | 1 | 14 | 19 | 15 | 10 | $ 176,453 | $ 483 | 39.9 | 18.1 | $ 4,962 | 11.0 | 2.7 | 10 | 12.0 | $ 8,119 | 16.8 | 4.4 | 17 | 20.5 | GLENN, JIM |
| 2012 | 50 | D | CH-D | 2 | 17 | 14 | 19 | 7 | $ 172,752 | $ 465 | 47.0 | 21.9 | $ 7,107 | 13.7 | 4.0 | 15 | 15.6 | $ 11,548 | 20.5 | 6.3 | 25 | 26.0 | HEATON, DICK |
| 2014 | 25 | D | IN-D | 2 | - | 19 | 28 | 12 | $ 168,972 | $ 542 | 50.5 | 27.4 | $ 10,305 | 14.0 | 5.7 | 19 | 16.2 | $ 16,316 | 20.5 | 8.8 | 30 | 25.6 | LEE, JIMMIE |
| 2008 | 25 | D | IN-D | 1 | 40 | 11 | 34 | 13 | $ 160,353 | $ 475 | 37.3 | 17.4 | $ 8,483 | 11.0 | 5.0 | 18 | 12.5 | $ 14,286 | 17.3 | 8.2 | 30 | 20.8 | LEE, JIMMIE |
| 2012 | 27 | D | IN-D | 1 | - | 15 | 20 | 23 | $ 152,749 | $ 588 | 57.2 | 33.6 | $ 11,719 | 15.3 | 7.1 | 20 | 18.2 | $ 19,253 | 23.0 | 11.2 | 33 | 30.0 | GREER, JEFF |
| 2014 | 7 | R | OP-O | 1 | - | 27 | 22 | 7 | $ 142,658 | $ 568 | 60.3 | 30.1 | $ 7,361 | 15.1 | 5.2 | 13 | 17.8 | $ 9,864 | 19.2 | 6.9 | 17 | 23.3 | MILES, SUZANNE |
| 2014 | 3 | R | CH-R | 2 | - | 38 | 38 | 7 | $ 138,689 | $ 748 | 69.3 | 43.9 | $ 12,445 | 16.9 | 9.0 | 17 | 20.7 | $ 16,676 | 21.4 | 12.0 | 22 | 26.8 | BRIDGES, RANDY |
| 2012 | 62 | R | IN-R | 1 | 0 | 39 | 31 | 14 | $ 126,495 | $ 482 | 46.1 | 22.2 | $ 8,306 | 13.8 | 6.2 | 17 | 15.7 | $ 13,843 | 21.0 | 9.9 | 29 | 26.9 | QUARLES, RYAN |
| 2014 | 13 | R | CH-R | 2 | - | 11 | 37 | 8 | $ 118,762 | $ 578 | 58.4 | 33.7 | $ 10,038 | 17.3 | 7.8 | 17 | 20.5 | $ 16,253 | 25.3 | 12.0 | 28 | 33.7 | BRADEN, ALAN |
| 2014 | 23 | D | IN-D | 1 | - | 14 | 41 | 18 | $ 117,890 | $ 572 | 58.2 | 33.3 | $ 12,808 | 15.7 | 9.8 | 22 | 18.3 | $ 20,492 | 23.0 | 14.8 | 36 | 30.0 | BELL, JOHNNY |
| 2014 | 24 | D | IN-D | 1 | - | 7 | 13 | 20 | $ 114,789 | $ 627 | 70.6 | 44.3 | $ 9,335 | 19.6 | 7.5 | 15 | 24.6 | $ 14,937 | 28.1 | 11.5 | 24 | 39.3 | MILLS, TERRY |
| 2010 | 27 | D | IN-D | 1 | - | 9 | 21 | 25 | $ 112,063 | $ 520 | 50.0 | 26.0 | $ 7,491 | 12.6 | 6.7 | 14 | 14.0 | $ 11,985 | 18.7 | 9.7 | 23 | 23.0 | GREER, JEFF |
| 2014 | 13 | D | IN-D | 1 | 2 | 13 | 24 | 22 | $ 111,890 | $ 724 | 77.2 | 55.9 | $ 12,274 | 19.9 | 9.9 | 17 | 25.0 | $ 20,164 | 29.0 | 15.3 | 28 | 41.2 | GLENN, JIM |
| 2010 | 6 | D | IN-R | 1 | 1 | 10 | 34 | 16 | $ 111,600 | $ 503 | 49.3 | 24.8 | $ 8,732 | 13.7 | 7.3 | 17 | 15.6 | $ 13,972 | 20.3 | 11.1 | 28 | 25.7 | COURSEY, WILL |
| 2014 | 29 | R | IN-R | 1 | - | 24 | 35 | 17 | $ 107,425 | $ 660 | 73.9 | 48.8 | $ 13,461 | 19.5 | 11.1 | 20 | 23.8 | $ 21,711 | 28.1 | 16.8 | 33 | 39.3 | BRATCHER, KEVIN |
| 2012 | 2 | D | OP-I | 2 | - | 46 | 21 | 12 | $ 106,445 | $ 544 | 52.5 | 28.6 | $ 6,015 | 14.9 | 5.3 | 11 | 17.5 | $ 9,453 | 21.6 | 8.2 | 17 | 27.0 | WHITAKER, KELLY |
| 2012 | 88 | D | OP-O | 2 | - | 19 | 30 | 8 | $ 105,987 | $ 374 | 29.7 | 11.1 | $ 4,289 | 9.6 | 3.9 | 11 | 10.2 | $ 6,672 | 14.2 | 5.9 | 18 | 16.7 | THOMAS, REGGIE |
| 2012 | 2 | R | OP-O | 1 | (0) | 56 | 31 | 5 | $ 105,206 | $ 448 | 42.6 | 19.0 | $ 5,759 | 13.3 | 5.2 | 13 | 15.5 | $ 9,598 | 20.3 | 8.4 | 21 | 25.0 | HEATH, RICHARD |
| 2012 | 13 | I | CH-O | 2 | 1 | 24 | 70 | 5 | $ 102,596 | $ 548 | 57.7 | 31.4 | $ 11,844 | 15.5 | 10.3 | 22 | 18.6 | $ 19,302 | 23.0 | 15.8 | 35 | 29.7 | BARRON, BILL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by MOD %Num [M]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 19 | R | IN-R | 2 | 6 | 73 | 14 | - | $ 9,029 | $ 1,000 | 100.0 | 100.0 | $ 385 | 27.8 | 4.1 | - | - | $ 769 | 43.5 | 7.9 | 1 | 100.0 | SHELTON, TERRY |
| 2012 | 91 | R | CH-R | 1 | 19 | - | 69 | 6 | $ 16,050 | $ 846 | 92.8 | 78.6 | $ 3,912 | 24.8 | 19.6 | 5 | 35.7 | $ 5,868 | 33.1 | 26.8 | 7 | 50.0 | HERALD, GARY |
| 2004 | 46 | R | CH-R | 2 | - | 32 | 55 | 6 | $ 66,625 | $ 823 | 86.7 | 71.4 | $ 11,851 | 22.7 | 15.1 | 14 | 28.6 | $ 19,144 | 32.2 | 22.3 | 23 | 46.9 | CHESSER, TRACE |
| 2014 | 10 | D | UN-K | 1 | 0 | - | 29 | 28 | $ 85,300 | $ 779 | 83.5 | 65.0 | $ 14,140 | 23.2 | 14.2 | 18 | 30.0 | $ 22,623 | 32.6 | 21.0 | 29 | 48.3 | SCHAMORE, DEAN |
| 2014 | 49 | D | UN-K | 1 | - | 6 | 49 | 45 | $ 43,935 | $ 733 | 79.4 | 58.2 | $ 10,152 | 20.1 | 18.8 | 14 | 25.5 | $ 16,075 | 28.5 | 26.8 | 22 | 40.0 | BELCHER, LINDA |
| 2004 | 19 | R | CH-R | 1 | 3 | 47 | 37 | 3 | $ 33,069 | $ 828 | 75.5 | 56.3 | $ 3,493 | 20.9 | 9.6 | 4 | 25.0 | $ 5,988 | 31.1 | 15.3 | 7 | 43.8 | SHELTON, TERRY |
| 2014 | 13 | D | IN-D | 1 | 2 | 13 | 24 | 22 | $ 111,890 | $ 724 | 72.2 | 55.9 | $ 12,274 | 19.9 | 9.9 | 17 | 25.0 | $ 20,164 | 29.0 | 15.3 | 28 | 41.2 | GLENN, JIM |
| 2012 | 27 | R | CH-R | 2 | 1 | 40 | 31 | 3 | $ 64,810 | $ 665 | 82.0 | 54.5 | $ 6,583 | 23.1 | 9.2 | 10 | 30.3 | $ 10,345 | 32.0 | 13.8 | 16 | 48.5 | JANTZEN, DALTON |
| 2014 | 24 | R | CH-R | 2 | 21 | 0 | 42 | 14 | $ 42,934 | $ 644 | 77.6 | 50.0 | $ 6,404 | 21.6 | 13.0 | 10 | 27.8 | $ 10,063 | 30.3 | 19.0 | 16 | 44.4 | LARUE, J. |
| 2014 | 29 | R | IN-R | 1 | - | 24 | 35 | 17 | $ 107,425 | $ 660 | 73.9 | 48.8 | $ 13,461 | 19.5 | 11.1 | 20 | 23.8 | $ 21,711 | 28.1 | 16.8 | 33 | 39.3 | BRATCHER, KEVIN |
| 2014 | 3 | D | IN-D | 1 | - | 17 | 23 | 24 | $ 91,904 | $ 659 | 71.3 | 47.0 | $ 9,766 | 18.3 | 10.6 | 15 | 22.7 | $ 13,086 | 23.1 | 14.2 | 20 | 30.3 | WATKINS, GERALD |
| 2008 | 49 | D | OP-I | 1 | 4 | 71 | 14 | 11 | $ 33,360 | $ 632 | 71.9 | 45.5 | $ 1,959 | 22.0 | 5.5 | 3 | 27.3 | $ 2,939 | 29.7 | 8.1 | 5 | 45.5 | BELCHER, LINDA |
| 2014 | 74 | R | IN-D | 2 | - | 26 | 44 | 31 | $ 58,718 | $ 680 | 68.8 | 45.2 | $ 8,805 | 17.3 | 13.0 | 13 | 21.0 | $ 14,256 | 25.3 | 19.5 | 21 | 33.9 | HENDERSON, RICHARD |
| 2010 | 62 | D | CH-D | 2 | - | 22 | 28 | 23 | $ 53,556 | $ 650 | 69.2 | 45.0 | $ 5,834 | 18.3 | 9.8 | 9 | 22.5 | $ 9,167 | 26.1 | 14.6 | 14 | 35.0 | HOFFMAN, CHARLIE |
| 2014 | 74 | R | CH-R | 1 | - | 27 | 43 | 9 | $ 50,126 | $ 681 | 77.2 | 44.7 | $ 5,649 | 17.9 | 10.1 | 8 | 21.1 | $ 9,415 | 26.7 | 15.8 | 14 | 36.8 | HALE, DAVID |
| 2010 | 28 | R | CH-R | 2 | 51 | - | 49 | - | $ 12,094 | $ 618 | 71.9 | 44.4 | $ 1,389 | 20.0 | 10.3 | 2 | 22.2 | $ 1,852 | 25.0 | 13.3 | 3 | 33.3 | BREWER, JOHN |
| 2014 | 24 | D | IN-D | 1 | - | 7 | 13 | 20 | $ 114,789 | $ 627 | 70.6 | 44.3 | $ 9,335 | 19.6 | 7.5 | 15 | 24.6 | $ 14,937 | 28.1 | 11.5 | 24 | 39.3 | MILLS, TERRY |
| 2014 | 3 | R | CH-R | 2 | - | 38 | 38 | 7 | $ 138,689 | $ 748 | 69.3 | 43.9 | $ 12,445 | 16.9 | 9.0 | 17 | 20.7 | $ 16,676 | 21.4 | 12.0 | 22 | 26.8 | BRIDGES, RANDY |
| 2012 | 76 | R | CH-R | 2 | - | 41 | 48 | 4 | $ 76,676 | $ 607 | 71.0 | 43.1 | $ 9,454 | 19.5 | 11.0 | 16 | 24.6 | $ 15,307 | 28.0 | 16.6 | 25 | 38.5 | MARRS, RICHARD |
| 2012 | 49 | R | CH-R | 1 | - | 41 | 36 | 4 | $ 62,198 | $ 576 | 72.7 | 41.9 | $ 6,680 | 21.2 | 9.7 | 12 | 27.9 | $ 10,497 | 29.8 | 14.4 | 18 | 41.9 | WEBBER, RUSSELL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by RevLost [S]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Panel 1 | | | Panel 2 | | | | Panel 3 | | | | | Panel 4 | | | | | Panel 5 | | | Panel 6 |
| | Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2004 | 46 D IN-D | 1 | - | - | 65 | 35 | $ 98,579 | $ 632 | 65.2 | 41.2 | $ 18,118 | 16.2 | 15.5 | 29 | 19.6 | $ 28,989 | 23.7 | 22.7 | 46 | 31.1 | CLARK, LARRY |
| 2014 | 10 D UN-K | 1 | 0 | - | 29 | 28 | $ 85,300 | $ 779 | 83.5 | 65.0 | $ 14,140 | 23.2 | 14.2 | 18 | 30.0 | $ 22,623 | 32.6 | 21.0 | 29 | 48.3 | SCHAMORE, DEAN |
| 2010 | 39 D IN-D | 1 | 1 | - | 17 | 19 | $ 202,957 | $ 605 | 56.0 | 33.9 | $ 13,738 | 15.8 | 6.3 | 23 | 19.0 | $ 22,158 | 23.2 | 9.8 | 37 | 30.6 | DAMRON, ROBERT |
| 2014 | 29 R IN-R | 1 | - | 24 | 35 | 17 | $ 107,425 | $ 660 | 73.9 | 48.8 | $ 13,461 | 19.5 | 11.1 | 20 | 23.8 | $ 21,711 | 28.1 | 16.8 | 33 | 39.3 | BRATCHER, KEVIN |
| 2014 | 23 D IN-D | 1 | - | 14 | 41 | 18 | $ 117,890 | $ 572 | 58.2 | 33.3 | $ 12,808 | 15.7 | 9.8 | 22 | 18.3 | $ 20,492 | 23.0 | 14.8 | 36 | 30.0 | BELL, JOHNNY |
| 2014 | 13 D IN-D | 1 | 2 | 13 | 24 | 22 | $ 111,890 | $ 724 | 77.2 | 55.9 | $ 12,274 | 19.9 | 9.9 | 17 | 25.0 | $ 20,164 | 29.0 | 15.3 | 28 | 41.2 | GLENN, JIM |
| 2014 | 3 R CH-R | 2 | - | 38 | 38 | 7 | $ 138,689 | $ 748 | 69.3 | 43.9 | $ 12,280 | 16.7 | 8.1 | 16 | 19.5 | $ 19,837 | 24.4 | 12.5 | 27 | 32.9 | BRIDGES, RANDY |
| 2012 | 13 I CH-O | 2 | 1 | 24 | 70 | 5 | $ 102,596 | $ 548 | 57.7 | 31.4 | $ 11,844 | 15.5 | 10.3 | 22 | 18.6 | $ 19,302 | 23.0 | 15.8 | 35 | 29.7 | BARRON, BILL |
| 2012 | 27 D IN-D | 1 | - | 15 | 20 | 23 | $ 152,749 | $ 588 | 57.2 | 33.6 | $ 11,719 | 15.3 | 7.1 | 20 | 18.2 | $ 19,253 | 23.0 | 11.2 | 33 | 30.0 | GREER, JEFF |
| 2004 | 46 R CH-R | 2 | - | 32 | 55 | 6 | $ 66,625 | $ 823 | 86.7 | 71.4 | $ 11,851 | 22.7 | 15.1 | 14 | 28.6 | $ 19,144 | 32.2 | 22.3 | 23 | 46.9 | CHESSER, TRACE |
| 2004 | 76 R CH-R | 2 | - | 21 | 65 | 5 | $ 92,908 | $ 478 | 52.3 | 24.4 | $ 10,963 | 14.5 | 10.6 | 23 | 17.0 | $ 17,358 | 21.2 | 15.7 | 36 | 26.7 | HAMPTON, JOHN |
| 2014 | 25 D IN-D | 2 | - | 19 | 28 | 12 | $ 168,972 | $ 542 | 50.5 | 27.4 | $ 10,305 | 14.0 | 5.7 | 19 | 16.2 | $ 16,316 | 20.5 | 8.8 | 30 | 25.6 | LEE, JIMMIE |
| 2014 | 13 R CH-R | 2 | - | 11 | 37 | 8 | $ 118,762 | $ 578 | 58.4 | 33.7 | $ 10,038 | 17.3 | 7.8 | 17 | 20.5 | $ 16,253 | 25.3 | 12.0 | 28 | 33.7 | BRADEN, ALAN |
| 2014 | 49 D UN-K | 1 | - | 6 | 49 | 45 | $ 43,935 | $ 733 | 79.4 | 58.2 | $ 10,152 | 20.1 | 18.8 | 14 | 25.5 | $ 16,075 | 28.5 | 26.8 | 22 | 40.0 | BELCHER, LINDA |
| 2014 | 10 R UN-K | 2 | 17 | 1 | 51 | 15 | $ 67,312 | $ 610 | 66.1 | 38.9 | $ 9,847 | 18.3 | 12.8 | 16 | 22.2 | $ 15,943 | 26.6 | 19.1 | 26 | 36.1 | CLAYPOOL, ALAN |
| 2012 | 88 R OP-I | 1 | 4 | 3 | 57 | 15 | $ 76,335 | $ 525 | 57.3 | 30.1 | $ 9,786 | 16.7 | 11.4 | 19 | 20.4 | $ 15,844 | 24.5 | 17.2 | 30 | 32.3 | BENVENUTI, ROBERT |
| 2012 | 76 R CH-R | 2 | - | 41 | 48 | 4 | $ 76,676 | $ 607 | 71.0 | 43.1 | $ 9,454 | 19.3 | 11.0 | 16 | 24.6 | $ 15,307 | 28.0 | 16.6 | 25 | 38.5 | MARRS, RICHARD |
| 2014 | 3 D IN-D | 1 | - | 17 | 23 | 24 | $ 91,904 | $ 659 | 71.3 | 47.0 | $ 9,615 | 18.1 | 9.5 | 15 | 22.7 | $ 15,224 | 25.9 | 14.2 | 23 | 34.8 | WATKINS, GERALD |
| 2012 | 7 R CH-R | 2 | - | 25 | 34 | 6 | $ 101,462 | $ 543 | 61.4 | 33.3 | $ 9,342 | 18.1 | 8.4 | 17 | 21.8 | $ 14,948 | 26.1 | 12.8 | 28 | 35.9 | KLINE, TIM |
| 2014 | 24 D IN-D | 1 | - | 7 | 13 | 20 | $ 114,789 | $ 627 | 70.6 | 44.2 | $ 9,335 | 18.1 | 7.5 | 15 | 24.6 | $ 14,937 | 28.1 | 11.5 | 24 | 39.3 | MILLS, TERRY |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %ITC [T]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] [E] | [F] [G] [H] [I] | [J] | [K] | [L] [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | Panel 2 | | Panel 3 | | | Panel 4 | | | | | Panel 5 | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | %Inc by Contrib Source | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |

| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 19 R IN-R | 2 | 6 | 73 | 14 | - | $ 9,029 | $ 1,000 | 100.0 | 100.0 | $ 385 | 27.8 | 4.1 | - | - | $ 769 | 43.5 | 7.9 | 1 | 100.0 | SHELTON, TERRY |
| 2012 | 91 R CH-R | 1 | 19 | - | 69 | 6 | $ 16,050 | $ 846 | 92.8 | 78.6 | $ 3,912 | 24.8 | 19.6 | 5 | 35.7 | $ 5,868 | 33.1 | 26.8 | 7 | 50.0 | HERALD, GARY |
| 2014 | 10 D UN-K | 1 | 0 | - | 29 | 28 | $ 85,300 | $ 779 | 83.5 | 65.0 | $ 14,140 | 23.2 | 14.2 | 18 | 30.0 | $ 22,623 | 32.6 | 21.0 | 29 | 48.3 | SCHAMORE, DEAN |
| 2004 | 46 R CH-R | 2 | - | 32 | 55 | 6 | $ 66,625 | $ 823 | 86.7 | 71.4 | $ 11,851 | 22.7 | 15.1 | 14 | 28.6 | $ 19,144 | 32.2 | 22.3 | 23 | 46.9 | CHESSER, TRACE |
| 2010 | 49 R CH-R | 2 | - | 52 | 17 | 7 | $ 15,093 | $ 514 | 55.6 | 28.6 | $ 852 | 19.1 | 5.3 | 2 | 28.6 | $ 1,704 | 32.1 | 10.1 | 3 | 42.9 | WEBBER, RUSSELL |
| 2012 | 27 R CH-R | 2 | 1 | 40 | 31 | 3 | $ 64,810 | $ 665 | 82.0 | 54.5 | $ 6,583 | 23.1 | 9.2 | 10 | 30.3 | $ 10,345 | 32.0 | 13.8 | 16 | 48.5 | JANTZEN, DALTON |
| 2004 | 19 R CH-R | 1 | 3 | 47 | 37 | 3 | $ 33,069 | $ 828 | 75.5 | 56.3 | $ 3,493 | 20.9 | 9.6 | 4 | 25.0 | $ 5,988 | 31.1 | 15.3 | 7 | 43.8 | SHELTON, TERRY |
| 2010 | 13 R CH-R | 2 | 38 | 28 | 25 | 3 | $ 35,782 | $ 544 | 69.0 | 37.5 | $ 2,416 | 21.7 | 6.3 | 4 | 25.0 | $ 3,866 | 30.8 | 9.7 | 7 | 43.8 | BOARMAN, BEN |
| 2014 | 24 R CH-R | 2 | 21 | 0 | 42 | 14 | $ 42,934 | $ 644 | 77.6 | 50.0 | $ 6,404 | 21.6 | 13.0 | 10 | 27.8 | $ 10,063 | 30.3 | 19.0 | 16 | 44.4 | LARUE, J. |
| 2012 | 49 R CH-R | 1 | - | 41 | 36 | 4 | $ 62,198 | $ 576 | 72.7 | 41.9 | $ 6,680 | 21.2 | 9.7 | 12 | 27.9 | $ 10,497 | 29.8 | 14.4 | 18 | 41.9 | WEBBER, RUSSELL |
| 2008 | 49 D OP-I | 1 | 4 | 71 | 14 | 11 | $ 33,360 | $ 632 | 71.9 | 45.5 | $ 1,959 | 22.0 | 5.5 | 3 | 27.3 | $ 2,939 | 29.7 | 8.1 | 5 | 45.5 | BELCHER, LINDA |
| 2014 | 13 D IN-D | 1 | 2 | 13 | 24 | 22 | $ 111,890 | $ 724 | 77.2 | 55.9 | $ 12,274 | 19.9 | 9.9 | 17 | 25.0 | $ 20,164 | 29.0 | 15.3 | 28 | 41.2 | GLENN, JIM |
| 2014 | 49 D UN-K | 1 | - | 6 | 49 | 45 | $ 43,935 | $ 733 | 79.4 | 58.2 | $ 10,152 | 20.1 | 18.8 | 14 | 25.5 | $ 16,075 | 28.5 | 26.8 | 22 | 40.0 | BELCHER, LINDA |
| 2004 | 56 R CH-R | 2 | 61 | 9 | 28 | 2 | $ 19,972 | $ 561 | 59.4 | 33.3 | $ 994 | 16.4 | 4.7 | 2 | 22.2 | $ 1,988 | 28.2 | 9.1 | 4 | 44.4 | MORENO, TONY |
| 2012 | 56 R CH-R | 2 | 4 | 19 | 73 | 3 | $ 18,916 | $ 439 | 61.4 | 26.9 | $ 2,668 | 19.0 | 12.4 | 6 | 23.1 | $ 4,446 | 28.1 | 19.0 | 10 | 38.5 | JONES, DOUGLASS |
| 2012 | 16 R CH-R | 2 | 11 | 0 | 55 | 5 | $ 40,062 | $ 566 | 72.5 | 41.0 | $ 5,168 | 19.0 | 11.4 | 9 | 23.1 | $ 8,613 | 28.1 | 17.7 | 15 | 38.5 | HIGHTOWER, CHRIS |
| 2014 | 29 R IN-R | 1 | - | 24 | 35 | 17 | $ 107,425 | $ 660 | 73.9 | 48.8 | $ 13,461 | 19.5 | 11.1 | 20 | 23.8 | $ 21,711 | 28.1 | 16.8 | 33 | 39.3 | BRATCHER, KEVIN |
| 2014 | 24 D IN-D | 1 | - | 7 | 13 | 20 | $ 114,789 | $ 627 | 70.6 | 44.3 | $ 9,335 | 19.6 | 7.5 | 15 | 24.6 | $ 14,937 | 28.1 | 11.5 | 24 | 39.3 | MILLS, TERRY |
| 2012 | 76 R CH-R | 2 | - | 41 | 48 | 4 | $ 76,676 | $ 607 | 71.0 | 43.1 | $ 9,454 | 19.3 | 11.0 | 16 | 24.6 | $ 15,307 | 28.0 | 16.6 | 25 | 38.5 | MARRS, RICHARD |
| 2006 | 51 R IN-R | 1 | - | 5 | 91 | 72 | $ 5,588 | $ 556 | 44.9 | 25.0 | $ 847 | 16.0 | 13.2 | 2 | 25.0 | $ 1,694 | 27.6 | 23.3 | 3 | 37.5 | MOBLEY, RUSS |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY House

*Ranked by %Tot [U]*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

Arranged in pairs of candidates with winner listed first.

| [A] | [B] [C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2012 | 91 R CH-R | 1 | 19 | - | 69 | 6 | $ 16,050 | $ 846 | 92.8 | 78.6 | $ 3,912 | 24.8 | 19.6 | 5 | 35.7 | $ 5,868 | 33.1 | 26.8 | 7 | 50.0 | HERALD, GARY |
| 2014 | 49 D UN-K | 1 | - | 6 | 49 | 45 | $ 43,935 | $ 733 | 79.4 | 58.2 | $ 10,152 | 20.1 | 18.8 | 14 | 25.5 | $ 16,075 | 28.5 | 26.8 | 22 | 40.0 | BELCHER, LINDA |
| 2006 | 51 R IN-R | 1 | - | 5 | 9 | 72 | $ 5,588 | $ 556 | 44.9 | 25.0 | $ 847 | 16.0 | 13.2 | 2 | 25.0 | $ 1,694 | 27.6 | 23.3 | 3 | 37.5 | MOBLEY, RUSS |
| 2004 | 46 D IN-D | 1 | - | - | 65 | 35 | $ 98,579 | $ 632 | 65.2 | 41.2 | $ 18,118 | 16.2 | 15.5 | 29 | 19.6 | $ 28,989 | 23.7 | 22.7 | 46 | 31.1 | CLARK, LARRY |
| 2004 | 46 R CH-R | 2 | - | 32 | 55 | 6 | $ 66,625 | $ 823 | 86.7 | 71.4 | $ 11,851 | 22.7 | 15.1 | 14 | 28.6 | $ 19,144 | 32.2 | 22.3 | 23 | 46.9 | CHESSER, TRACE |
| 2014 | 10 D UN-K | 1 | 0 | - | 29 | 28 | $ 85,300 | $ 779 | 83.5 | 65.0 | $ 14,140 | 23.2 | 14.2 | 18 | 30.0 | $ 22,623 | 32.6 | 21.0 | 29 | 48.3 | SCHAMORE, DEAN |
| 2014 | 91 D CH-D | 1 | - | 14 | 47 | 32 | $ 35,688 | $ 626 | 63.2 | 39.5 | $ 5,746 | 17.6 | 13.9 | 9 | 20.9 | $ 8,840 | 24.7 | 19.9 | 14 | 32.6 | HOWARD, CLUSTER |
| 2014 | 25 R CH-R | 1 | - | 4 | 82 | 14 | $ 37,389 | $ 467 | 53.5 | 25.0 | $ 5,496 | 15.5 | 12.8 | 12 | 18.8 | $ 9,160 | 23.4 | 19.7 | 20 | 31.3 | DUPLESSIS, JIM |
| 2014 | 74 D IN-D | 2 | - | 26 | 44 | 31 | $ 58,718 | $ 680 | 68.8 | 45.2 | $ 8,805 | 17.3 | 13.0 | 13 | 21.0 | $ 14,256 | 25.3 | 19.5 | 21 | 33.9 | HENDERSON, RICHARD |
| 2014 | 10 R UN-K | 2 | 17 | 1 | 51 | 15 | $ 67,312 | $ 610 | 66.1 | 38.9 | $ 9,847 | 18.3 | 12.8 | 16 | 22.2 | $ 15,943 | 26.6 | 19.1 | 26 | 36.1 | CLAYPOOL, ALAN |
| 2014 | 24 R CH-R | 1 | 21 | 0 | 42 | 14 | $ 42,934 | $ 644 | 77.6 | 50.0 | $ 6,404 | 21.6 | 13.0 | 10 | 27.8 | $ 10,063 | 30.3 | 19.0 | 16 | 44.4 | LARUE, J. |
| 2012 | 56 R CH-R | 2 | 4 | 19 | 73 | 3 | $ 18,916 | $ 439 | 61.4 | 26.9 | $ 2,668 | 19.0 | 12.4 | 6 | 23.1 | $ 4,446 | 28.1 | 19.0 | 10 | 38.5 | JONES, DOUGLASS |
| 2014 | 32 R OP-I | 1 | - | 35 | 42 | 22 | $ 61,216 | $ 625 | 66.7 | 41.7 | $ 8,689 | 18.8 | 12.4 | 14 | 23.3 | $ 13,720 | 26.8 | 18.3 | 22 | 36.7 | MOFFETT, PHIL |
| 2012 | 16 R CH-R | 2 | 11 | 0 | 55 | 5 | $ 40,062 | $ 566 | 72.5 | 41.0 | $ 5,168 | 19.0 | 11.4 | 9 | 23.1 | $ 8,613 | 28.1 | 17.7 | 15 | 38.5 | HIGHTOWER, CHRIS |
| 2010 | 73 R CH-R | 2 | - | 6 | 87 | 2 | $ 13,644 | $ 503 | 52.4 | 26.3 | $ 1,900 | 16.6 | 12.2 | 4 | 21.1 | $ 2,850 | 23.0 | 17.3 | 6 | 31.6 | FAIRFIELD, TIMOTHY |
| 2012 | 88 R OP-I | 1 | 4 | 3 | 57 | 15 | $ 76,335 | $ 525 | 57.3 | 30.1 | $ 9,786 | 16.7 | 11.4 | 19 | 20.4 | $ 15,844 | 24.5 | 17.2 | 30 | 32.3 | BENVENUTI, ROBERT |
| 2014 | 29 R IN-R | 1 | - | 24 | 35 | 17 | $ 107,425 | $ 660 | 73.9 | 48.8 | $ 13,461 | 19.5 | 11.1 | 20 | 23.8 | $ 21,711 | 28.1 | 16.8 | 33 | 39.3 | BRATCHER, KEVIN |
| 2010 | 28 D IN-D | 1 | 1 | 14 | 50 | 35 | $ 35,705 | $ 551 | 61.2 | 29.4 | $ 4,512 | 13.8 | 11.2 | 8 | 15.7 | $ 7,219 | 20.4 | 16.8 | 13 | 25.5 | MILLER, CHARLES |
| 2004 | 1 D IN-D | 2 | - | - | 52 | 46 | $ 38,705 | $ 461 | 43.4 | 20.0 | $ 4,743 | 12.8 | 10.9 | 10 | 14.3 | $ 7,762 | 19.4 | 16.7 | 17 | 24.3 | GEVEDEN, CHARLES |
| 2012 | 76 R CH-R | 2 | - | 41 | 48 | 4 | $ 76,676 | $ 607 | 71.0 | 43.1 | $ 9,454 | 19.9 | 11.0 | 16 | 24.6 | $ 15,307 | 28.0 | 16.6 | 25 | 38.5 | MARRS, RICHARD |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY House

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by NDN% [W]*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner
IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Arranged in pairs of candidates with winner listed first.

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Dst/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2006 | 19 | R | IN-R | 2 | 6 | 73 | 14 | - | $ 9,029 | $ 1,000 | 100.0 | 100.0 | $ 385 | 27.8 | 4.1 | - | | $ 769 | 43.5 | 7.9 | 1 | 100.0 | HERALD, GARY |
| 2012 | 91 | R | CH-R | 2 | 19 | - | 69 | 6 | $ 16,050 | $ 846 | 92.8 | 78.6 | $ 3,912 | 24.8 | 19.6 | 5 | 35.7 | $ 5,868 | 33.1 | 26.8 | 7 | 50.0 | BELCHER, LINDA |
| 2012 | 27 | R | CH-R | 2 | 1 | 40 | 31 | 3 | $ 64,810 | $ 665 | 82.0 | 54.5 | $ 6,583 | 23.1 | 9.2 | 10 | 30.3 | $ 10,345 | 32.0 | 13.8 | 16 | 48.5 | MOBLEY, RUSS |
| 2014 | 10 | D | UN-K | 1 | 0 | - | 29 | 28 | $ 85,300 | $ 779 | 83.5 | 65.0 | $ 14,140 | 23.2 | 14.2 | 18 | 30.0 | $ 22,623 | 32.6 | 21.0 | 29 | 48.3 | CLARK, LARRY |
| 2004 | 46 | R | CH-R | 2 | - | 32 | 55 | 6 | $ 66,625 | $ 823 | 86.7 | 71.4 | $ 11,851 | 22.7 | 15.1 | 14 | 28.6 | $ 19,144 | 32.2 | 22.3 | 23 | 46.9 | CHESSER, TRACE |
| 2008 | 49 | D | OP-I | 1 | 4 | 71 | 14 | 11 | $ 33,360 | $ 632 | 71.9 | 45.5 | $ 1,959 | 22.0 | 5.5 | 3 | 27.3 | $ 2,939 | 29.7 | 8.1 | 5 | 45.5 | SCHAMORE, DEAN |
| 2014 | 24 | R | CH-R | 2 | 21 | 0 | 42 | 14 | $ 42,934 | $ 644 | 77.6 | 50.0 | $ 6,404 | 21.6 | 13.0 | 10 | 27.8 | $ 10,063 | 30.3 | 19.0 | 16 | 44.4 | HOWARD, CLUSTER |
| 2004 | 56 | R | CH-R | 2 | 61 | 9 | 28 | 2 | $ 19,972 | $ 561 | 59.4 | 33.3 | $ 994 | 16.4 | 4.7 | 2 | 22.2 | $ 1,988 | 28.2 | 9.1 | 4 | 44.4 | DUPLESSIS, JIM |
| 2004 | 19 | R | CH-R | 2 | 3 | 47 | 37 | 3 | $ 33,069 | $ 828 | 75.5 | 56.3 | $ 3,493 | 20.9 | 9.6 | 4 | 25.0 | $ 5,988 | 31.1 | 15.3 | 7 | 43.8 | HENDERSON, RICHARD |
| 2010 | 13 | R | CH-R | 2 | 38 | 28 | 25 | 3 | $ 35,782 | $ 544 | 69.0 | 37.5 | $ 2,416 | 21.7 | 6.3 | 4 | 25.0 | $ 3,866 | 30.8 | 9.7 | 7 | 43.8 | CLAYPOOL, ALAN |
| 2010 | 49 | R | CH-R | 1 | - | 52 | 17 | 7 | $ 15,093 | $ 514 | 55.6 | 28.6 | $ 852 | 19.1 | 5.3 | 2 | 28.6 | $ 1,704 | 32.1 | 10.1 | 3 | 42.9 | LARUE, J. |
| 2012 | 49 | R | CH-R | 1 | - | 41 | 36 | 4 | $ 62,198 | $ 576 | 72.7 | 41.9 | $ 6,680 | 21.2 | 9.7 | 12 | 27.9 | $ 10,497 | 29.8 | 14.4 | 18 | 41.9 | JONES, DOUGLASS |
| 2014 | 13 | D | IN-D | 1 | 2 | 13 | 24 | 22 | $ 111,890 | $ 724 | 77.2 | 55.9 | $ 12,274 | 19.9 | 9.9 | 17 | 25.0 | $ 20,164 | 29.0 | 15.3 | 28 | 41.2 | MOFFETT, PHIL |
| 2014 | 49 | D | UN-K | 1 | - | 6 | 49 | 45 | $ 43,935 | $ 733 | 79.4 | 58.2 | $ 10,152 | 20.1 | 18.8 | 14 | 25.5 | $ 16,075 | 28.5 | 26.8 | 22 | 40.0 | HIGHTOWER, CHRIS |
| 2014 | 29 | R | IN-R | 1 | - | 24 | 35 | 17 | $ 107,425 | $ 660 | 73.9 | 48.8 | $ 13,461 | 19.5 | 11.1 | 20 | 23.8 | $ 21,711 | 28.1 | 16.8 | 33 | 39.3 | FAIRFIELD, TIMOTHY |
| 2014 | 24 | D | IN-D | 1 | - | 7 | 13 | 20 | $ 114,789 | $ 627 | 70.6 | 44.3 | $ 9,335 | 19.6 | 7.5 | 15 | 24.6 | $ 14,937 | 28.1 | 11.5 | 24 | 39.3 | BENVENUTI, ROBERT |
| 2012 | 56 | R | CH-R | 2 | 4 | 19 | 73 | 3 | $ 18,916 | $ 439 | 61.4 | 26.9 | $ 2,668 | 19.0 | 12.4 | 6 | 23.1 | $ 4,446 | 28.1 | 19.0 | 10 | 38.5 | BRATCHER, KEVIN |
| 2012 | 16 | R | CH-R | 2 | 11 | 0 | 55 | 5 | $ 40,062 | $ 566 | 72.5 | 41.0 | $ 5,168 | 19.0 | 11.4 | 9 | 23.1 | $ 8,613 | 28.1 | 17.7 | 15 | 38.5 | MILLER, CHARLES |
| 2012 | 76 | R | CH-R | 2 | - | 41 | 48 | 4 | $ 76,676 | $ 607 | 71.0 | 43.1 | $ 9,454 | 19.1 | 11.0 | 16 | 24.6 | $ 15,307 | 28.0 | 16.6 | 25 | 38.5 | GEVEDEN, CHARLES |
| 2008 | 16 | R | OP-I | 2 | 39 | 17 | 27 | 7 | $ 23,195 | $ 595 | 51.7 | 30.8 | $ 1,364 | 16.5 | 5.6 | 2 | 15.4 | $ 2,727 | 26.1 | 10.5 | 5 | 38.5 | MARRS, RICHARD |

This page intentionally blank.

Appendix; Summary Tables

RANKED SUMMARY

OF MOD INDICATORS

FOR TOP CAMPAIGNS:

STATEWIDE OFFICES

## Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Can [F]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Missing for data issues: 2003 A; 2007 I; 2007 F

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown

| [A] | [B][C] [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2015 | G R OP-O | 1 | 53 | 3 | 33 | 2 | $ 2,966,822 | $ 643 | 70.1 | 45.1 | $ 247,956 | 19.3 | 7.7 | 386 | 24.0 | $ 397,282 | 27.8 | 11.8 | 618 | 38.4 | BEVIN, MATT |
| 2011 | F D OP-O | 2 | 33 | 35 | 27 | 5 | $ 228,122 | $ 514 | 54.5 | 27.3 | $ 11,664 | 14.7 | 4.9 | 23 | 17.4 | $ 17,944 | 20.9 | 7.3 | 35 | 26.5 | FARMER, ROBERT |
| 2015 | F D OP-O | 2 | 31 | 4 | 35 | 9 | $ 213,829 | $ 466 | 50.5 | 23.5 | $ 16,179 | 14.8 | 7.0 | 35 | 17.5 | $ 25,886 | 21.7 | 10.8 | 56 | 28.0 | LAWSON SPANN, JEAN-M |
| 2007 | J R OP-O | 2 | 17 | 2 | 51 | 11 | $ 67,269 | $ 377 | 28.7 | 10.8 | $ 3,865 | 8.5 | 5.4 | 10 | 9.0 | $ 6,012 | 12.6 | 8.2 | 16 | 14.4 | WHEELER, MELINDA |
| 2011 | F R OP-I | 2 | 15 | 8 | 66 | 4 | $ 654,658 | $ 522 | 53.2 | 27.8 | $ 72,274 | 14.8 | 9.9 | 138 | 17.3 | $ 115,996 | 21.8 | 15.1 | 222 | 27.8 | COMER, JAMES |
| 2011 | J R CH-R | 2 | 15 | 6 | 46 | 3 | $ 307,140 | $ 593 | 64.6 | 38.3 | $ 33,558 | 18.3 | 9.8 | 57 | 22.5 | $ 53,133 | 26.1 | 14.7 | 90 | 35.6 | CROSBIE, K |
| 2011 | T R OP-O | 2 | 15 | 10 | 53 | 6 | $ 95,274 | $ 491 | 56.1 | 27.6 | $ 9,269 | 16.1 | 8.9 | 19 | 19.4 | $ 14,830 | 23.6 | 13.5 | 30 | 30.6 | JOHNSON, BILL |
| 2007 | T D CH-D | 2 | 14 | 42 | 18 | 20 | $ 50,091 | $ 501 | 59.4 | 29.7 | $ 4,336 | 19.0 | 8.0 | 9 | 24.3 | $ 6,745 | 26.7 | 11.9 | 13 | 35.1 | HENDRICKSON, S. BRUCE |
| 2015 | J D OP-I | 2 | 14 | 1 | 58 | 21 | $ 112,368 | $ 445 | 43.4 | 19.3 | $ 11,938 | 13.6 | 9.6 | 27 | 15.8 | $ 19,100 | 20.1 | 14.5 | 43 | 25.1 | NELSON, RICK |
| 2003 | J D OP-I | 2 | 13 | 0 | 68 | 13 | $ 194,915 | $ 561 | 60.0 | 33.5 | $ 29,397 | 15.9 | 13.1 | 52 | 18.7 | $ 46,689 | 23.0 | 19.3 | 83 | 29.9 | MAPLE, RUSS |
| 2015 | T R CH-R | 2 | 4 | 1 | 70 | 23 | $ 44,170 | $ 530 | 57.8 | 30.6 | $ 6,624 | 16.8 | 13.0 | 13 | 21.0 | $ 11,356 | 25.7 | 20.5 | 21 | 33.9 | KNIPPER, STEPHEN |
| 2003 | I R OP-O | 2 | 3 | 46 | 28 | 8 | $ 81,277 | $ 430 | 32.7 | 14.1 | $ 2,447 | 8.2 | 2.9 | 6 | 9.4 | $ 4,078 | 12.9 | 4.8 | 9 | 14.1 | GREENWELL, LINDA |
| 2011 | J D IN-D | 1 | 2 | 15 | 41 | 10 | $ 202,443 | $ 465 | 44.4 | 20.6 | $ 16,311 | 13.3 | 7.5 | 35 | 15.4 | $ 26,098 | 19.8 | 11.4 | 56 | 24.6 | HOLLENBACH, L.J. TODD |
| 2015 | F R OP-I | 1 | 2 | - | 76 | 7 | $ 369,979 | $ 513 | 51.4 | 26.2 | $ 52,972 | 14.6 | 12.5 | 103 | 17.1 | $ 84,938 | 21.5 | 18.7 | 166 | 27.5 | QUARLES, RYAN |
| 2003 | J R OP-O | 2 | 2 | 4 | 62 | 8 | $ 29,346 | $ 363 | 9.8 | 3.6 | $ 867 | 4.1 | 2.9 | 2 | 3.6 | $ 1,733 | 7.9 | 5.6 | 5 | 8.9 | KOENIG, ADAM |
| 2011 | G R CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2011 | A R CH-R | 2 | 1 | 33 | 41 | 3 | $ 846,320 | $ 563 | 57.3 | 32.0 | $ 69,777 | 16.0 | 7.6 | 124 | 19.1 | $ 111,279 | 23.3 | 11.6 | 197 | 30.3 | P'POOL, TODD |
| 2003 | A D OP-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2011 | A D IN-D | 1 | 1 | 3 | 52 | 6 | $ 924,544 | $ 635 | 66.2 | 38.9 | $ 114,621 | 17.0 | 11.0 | 289 | 20.4 | $ 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |
| 2007 | A D OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Pty [G]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

| | |
|---|---|
| RevLost: Estimated $ lost compared to higher limit | G--Governor |
| %ITC: RevLost as % of Total of ITTs Subject to Limit | T--Sec of State |
| %Tot: RevLost as % of Total Income | A--Atty General |
| NDN#: New Donors Needed to replace RevLost | I--Auditor |
| NDN%: New Donors Needed as % of Ind. Donor Base | J--Treasurer |
| Missing for data issues: 2003 A; 2007 I; 2007 F | F--Agriculture |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

| [A] | [B][C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2003 | I | R | OP-O | 2 | 3 | 46 | 28 | 8 | $ 81,277 | $ 430 | 32.7 | 14.1 | $ 2,447 | 8.2 | 2.9 | 6 | 9.4 | $ 4,078 | 12.9 | 4.8 | 9 | 14.1 | GREENWELL, LINDA |
| 2007 | T | D | CH-D | 1 | 14 | 42 | 18 | 20 | $ 50,091 | $ 501 | 59.4 | 29.7 | $ 4,336 | 19.0 | 8.0 | 9 | 24.3 | $ 6,745 | 26.7 | 11.9 | 13 | 35.1 | HENDRICKSON, S. BRUCE |
| 2003 | T | R | OP-O | 1 | - | 40 | 46 | 3 | $ 255,726 | $ 412 | 37.5 | 15.3 | $ 15,872 | 11.3 | 5.8 | 39 | 13.0 | $ 25,209 | 16.9 | 9.0 | 61 | 20.3 | GRAYSON, C.M. |
| 2011 | F | D | OP-O | 1 | 33 | 35 | 27 | 5 | $ 228,122 | $ 514 | 54.5 | 27.3 | $ 11,664 | 14.7 | 4.9 | 23 | 17.4 | $ 17,944 | 20.9 | 7.3 | 35 | 26.5 | FARMER, ROBERT |
| 2011 | A | R | CH-R | 1 | 1 | 33 | 41 | 3 | $ 846,320 | $ 563 | 57.3 | 32.0 | $ 69,777 | 16.0 | 7.6 | 124 | 19.1 | $ 111,279 | 23.3 | 11.6 | 197 | 30.3 | P'POOL, TODD |
| 2015 | G | D | OP-I | 2 | - | 32 | 46 | 1 | $ 9,969,477 | $ 678 | 72.0 | 48.8 | $ 1,107,964 | 19.1 | 10.0 | 1,634 | 23.6 | $ 1,773,102 | 27.4 | 15.1 | 2,615 | 37.7 | CONWAY, JACK |
| 2003 | F | R | OP-O | 1 | - | 24 | 66 | 2 | $ 284,370 | $ 470 | 47.6 | 22.1 | $ 30,425 | 13.7 | 9.7 | 65 | 16.0 | $ 49,044 | 20.4 | 14.7 | 104 | 25.6 | FARMER, RICHIE |
| 2015 | A | R | OP-O | 2 | - | 20 | 56 | 11 | $ 266,393 | $ 528 | 52.0 | 27.5 | $ 32,181 | 15.1 | 10.8 | 61 | 17.8 | $ 51,489 | 22.2 | 16.2 | 97 | 28.4 | WESTERFIELD, WHITNEY |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2007 | G | D | CH-D | 1 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2011 | G | D | IN-D | 1 | - | 15 | 48 | 1 | $ 8,404,345 | $ 698 | 74.2 | 51.4 | $ 1,005,054 | 19.5 | 10.7 | 1,441 | 24.2 | $ 1,608,624 | 27.9 | 16.1 | 2,306 | 38.8 | BESHEAR, STEVEN |
| 2011 | J | D | IN-D | 1 | 2 | 15 | 41 | 10 | $ 202,443 | $ 465 | 44.4 | 20.6 | $ 16,311 | 13.3 | 7.5 | 35 | 15.4 | $ 26,098 | 19.8 | 11.4 | 56 | 24.6 | HOLLENBACH, L.J.  TODD |
| 2007 | J | N | OP-I | 1 | 1 | 15 | 62 | 12 | $ 119,703 | $ 478 | 43.0 | 20.4 | $ 13,186 | 13.2 | 9.9 | 28 | 15.5 | $ 21,663 | 20.0 | 15.3 | 45 | 24.9 | HOLLENBACH, L.J.  TODD |
| 2007 | T | R | IN-R | 1 | - | 15 | 74 | 4 | $ 572,350 | $ 502 | 46.0 | 23.1 | $ 67,475 | 13.2 | 10.5 | 134 | 15.1 | $ 108,139 | 19.5 | 15.9 | 215 | 24.2 | GRAYSON, C.M. |
| 2007 | I | D | OP-I | 1 | - | 14 | 48 | 4 | $ 529,648 | $ 466 | 46.5 | 21.5 | $ 43,257 | 13.5 | 7.6 | 93 | 15.6 | $ 69,391 | 20.0 | 11.6 | 149 | 25.0 | LUALLEN, CRIT |
| 2015 | I | R | CH-R | 1 | - | 13 | 43 | 18 | $ 41,131 | $ 515 | 52.6 | 27.1 | $ 4,624 | 15.8 | 10.1 | 9 | 18.8 | $ 7,398 | 23.0 | 15.2 | 14 | 29.2 | HARMON, MIKE |
| 2007 | A | D | OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2011 | I | D | OP-I | 1 | - | 12 | 41 | 3 | $ 786,153 | $ 630 | 68.1 | 42.4 | $ 76,524 | 18.3 | 8.9 | 121 | 22.3 | $ 122,985 | 26.5 | 13.5 | 195 | 36.0 | EDELEN, ADAM |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2011 | T | R | OP-O | 2 | 15 | 10 | 53 | 6 | $ 95,274 | $ 491 | 56.1 | 27.6 | $ 9,269 | 16.1 | 8.9 | 19 | 19.4 | $ 14,830 | 23.6 | 13.5 | 30 | 30.6 | JOHNSON, BILL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY State Offices

*Ranked by %Ind [H]*

| | |
|---|---|
| Year: Year | %Can: Candidate loans |
| Dst: Election District Code | %Pty: Political parties |
| Pty: Political Affiliation | %Ind: Itemized Individuals |
| Inc: Incumbency Status | %PAC: PACs or groups |
| Rk: Rank in Election; 1 for winner | |

| | |
|---|---|
| Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit |
| Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit |
| %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income |
| %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost |
| | NDN%: New Donors Needed as % of Ind. Donor Base |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.     Missing for data issues: 2003 A; 2007 I; 2007 F

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

| [A] | [B][C] [D] [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D P Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2003 | G D OP-I | 2 | - | 0 | 94 | 2 | $ 3,877,602 | $ 788 | 76.0 | 48.8 | $ 754,342 | 17.0 | 16.3 | 957 | 20.5 | $ 1,207,307 | 24.7 | 23.7 | 1,532 | 32.8 | CHANDLER, A. |
| 2003 | G R OP-O | 1 | - | 0 | 89 | 3 | $ 5,624,184 | $ 681 | 72.4 | 49.0 | $ 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | $ 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2003 | A D OP-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2003 | J D IN-D | 1 | 0 | 0 | 81 | 9 | $ 280,533 | $ 618 | 65.0 | 40.1 | $ 56,306 | 18.3 | 16.7 | 91 | 22.4 | $ 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |
| 2007 | A R OP-O | 2 | - | 2 | 81 | 4 | $ 228,059 | $ 487 | 48.1 | 23.4 | $ 29,767 | 13.3 | 11.5 | 61 | 15.3 | $ 47,277 | 19.6 | 17.2 | 97 | 24.4 | LEE, STAN |
| 2011 | T D OP-I | 1 | - | 4 | 78 | 5 | $ 637,316 | $ 576 | 62.4 | 35.8 | $ 110,458 | 17.3 | 14.8 | 192 | 20.9 | $ 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDER |
| 2003 | I D OP-I | 1 | - | 1 | 78 | 6 | $ 455,466 | $ 485 | 46.3 | 22.3 | $ 55,502 | 12.8 | 10.9 | 114 | 14.6 | $ 88,098 | 18.9 | 16.2 | 182 | 23.4 | LUALLEN, CRIT |
| 2015 | F R OP-I | 1 | 2 | - | 76 | 7 | $ 369,979 | $ 513 | 51.4 | 26.2 | $ 52,972 | 14.6 | 12.5 | 103 | 17.1 | $ 84,938 | 21.5 | 18.7 | 166 | 27.5 | QUARLES, RYAN |
| 2007 | T R IN-R | 1 | - | 15 | 74 | 4 | $ 572,350 | $ 502 | 46.0 | 23.1 | $ 67,475 | 13.2 | 10.5 | 134 | 15.1 | $ 108,139 | 19.5 | 15.9 | 215 | 24.2 | GRAYSON, C.M. |
| 2007 | G R IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2007 | A D OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2003 | F D OP-I | 2 | - | - | 73 | 9 | $ 150,769 | $ 495 | 48.4 | 24.0 | $ 19,817 | 14.0 | 11.6 | 40 | 16.3 | $ 32,428 | 21.0 | 17.7 | 65 | 26.4 | BAESLER, ALICE |
| 2011 | G R CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2015 | J R OP-O | 1 | - | 1 | 71 | 7 | $ 169,931 | $ 534 | 57.7 | 30.8 | $ 26,709 | 16.5 | 13.6 | 50 | 19.8 | $ 42,365 | 23.9 | 20.0 | 79 | 31.2 | BALL, ALLISON |
| 2007 | G D CH-D | 1 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2015 | T R CH-R | 2 | 4 | 1 | 70 | 23 | $ 44,170 | $ 530 | 57.8 | 30.6 | $ 6,624 | 16.8 | 13.0 | 13 | 21.0 | $ 11,356 | 25.7 | 20.5 | 21 | 33.9 | KNIPPER, STEPHEN |
| 2003 | T D OP-I | 2 | 13 | 0 | 68 | 13 | $ 194,915 | $ 561 | 60.0 | 33.5 | $ 29,397 | 15.9 | 13.1 | 52 | 18.7 | $ 46,689 | 23.0 | 19.3 | 83 | 29.9 | MAPLE, RUSS |
| 2011 | F R OP-I | 1 | 15 | 8 | 66 | 4 | $ 654,658 | $ 522 | 53.2 | 27.8 | $ 72,274 | 14.8 | 9.9 | 138 | 17.3 | $ 115,996 | 21.8 | 15.1 | 222 | 27.8 | COMER, JAMES |
| 2003 | F R OP-O | 1 | - | 24 | 66 | 2 | $ 284,370 | $ 470 | 47.6 | 22.1 | $ 30,425 | 13.7 | 9.7 | 65 | 16.0 | $ 49,044 | 20.4 | 14.7 | 104 | 25.6 | FARMER, RICHIE |
| 2007 | F R IN-R | 1 | - | 5 | 65 | 4 | $ 327,112 | $ 607 | 67.0 | 40.5 | $ 47,675 | 18.4 | 12.7 | 79 | 22.7 | $ 76,096 | 26.5 | 18.9 | 125 | 35.9 | FARMER, RICHIE |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY State Offices

*Ranked by %PAC [I]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Missing for data issues: 2003 A; 2007 I; 2007 F

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2015 | T | R | CH-R | 2 | 4 | 1 | 70 | 23 | $ 44,170 | $ 530 | 57.8 | 30.6 | $ 6,624 | 16.8 | 13.0 | 13 | 21.0 | $ 11,356 | 25.7 | 20.5 | 21 | 33.9 | KNIPPER, STEPHEN |
| 2015 | J | R | OP-I | 2 | 14 | 1 | 58 | 21 | $ 112,368 | $ 445 | 43.4 | 19.3 | $ 11,938 | 13.6 | 9.6 | 27 | 15.8 | $ 19,100 | 20.1 | 14.5 | 43 | 25.1 | NELSON, RICK |
| 2007 | T | D | CH-D | 2 | 14 | 42 | 18 | 20 | $ 50,091 | $ 501 | 59.4 | 29.7 | $ 4,336 | 19.0 | 8.0 | 9 | 24.3 | $ 6,745 | 26.7 | 11.9 | 13 | 35.1 | HENDRICKSON, S. BRUCE |
| 2015 | I | R | CH-R | 2 | - | 13 | 43 | 18 | $ 41,131 | $ 515 | 52.6 | 27.1 | $ 4,624 | 15.8 | 10.1 | 9 | 18.8 | $ 7,398 | 23.0 | 15.2 | 14 | 29.2 | HARMON, MIKE |
| 2003 | T | D | OP-I | 2 | 13 | 0 | 68 | 13 | $ 194,915 | $ 561 | 60.0 | 33.5 | $ 29,397 | 15.9 | 13.1 | 52 | 18.7 | $ 46,689 | 23.0 | 19.3 | 83 | 29.9 | MAPLE, RUSS |
| 2007 | J | N | OP-I | 1 | 1 | 15 | 62 | 12 | $ 119,703 | $ 478 | 43.0 | 20.4 | $ 13,186 | 13.2 | 9.9 | 28 | 15.5 | $ 21,663 | 20.0 | 15.3 | 45 | 24.9 | HOLLENBACH, L.J.  TODD |
| 2007 | J | R | OP-O | 2 | 17 | 2 | 51 | 11 | $ 67,269 | $ 377 | 28.7 | 10.8 | $ 3,865 | 8.5 | 5.4 | 10 | 9.0 | $ 6,012 | 12.6 | 8.2 | 16 | 14.4 | WHEELER, MELINDA |
| 2015 | A | R | OP-O | 2 | - | 20 | 56 | 11 | $ 266,393 | $ 528 | 52.0 | 27.5 | $ 32,181 | 15.1 | 10.8 | 61 | 17.8 | $ 51,489 | 22.2 | 16.2 | 97 | 28.4 | WESTERFIELD, WHITNEY |
| 2011 | J | D | IN-D | 1 | 2 | 15 | 41 | 10 | $ 202,443 | $ 465 | 44.4 | 20.6 | $ 16,311 | 13.3 | 7.5 | 35 | 15.4 | $ 26,098 | 19.8 | 11.4 | 56 | 24.6 | HOLLENBACH, L.J.  TODD |
| 2003 | F | D | OP-I | 2 | - | - | 73 | 9 | $ 150,769 | $ 495 | 48.4 | 24.0 | $ 19,817 | 14.0 | 11.6 | 40 | 16.3 | $ 32,428 | 21.0 | 17.7 | 65 | 26.4 | BAESLER, ALICE |
| 2015 | F | D | OP-O | 2 | 31 | 4 | 35 | 9 | $ 213,829 | $ 466 | 50.5 | 23.5 | $ 16,179 | 14.8 | 7.0 | 35 | 17.5 | $ 25,886 | 21.7 | 10.8 | 56 | 28.0 | LAWSON SPANN, JEAN-M |
| 2003 | A | D | OP-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2003 | J | D | IN-D | 1 | 0 | 0 | 81 | 9 | $ 280,533 | $ 618 | 65.0 | 40.1 | $ 56,306 | 18.3 | 16.7 | 91 | 22.4 | $ 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |
| 2003 | I | R | OP-O | 1 | 3 | 46 | 28 | 8 | $ 81,277 | $ 430 | 32.7 | 14.1 | $ 2,447 | 8.2 | 2.9 | 6 | 9.4 | $ 4,078 | 12.9 | 4.8 | 9 | 14.1 | GREENWELL, LINDA |
| 2003 | J | R | CH-R | 2 | 2 | 4 | 62 | 8 | $ 29,346 | $ 363 | 9.8 | 3.6 | $ 867 | 4.1 | 2.9 | 2 | 3.6 | $ 1,733 | 7.9 | 5.6 | 5 | 8.9 | KOENIG, ADAM |
| 2015 | J | R | OP-I | 1 | - | 1 | 71 | 7 | $ 169,931 | $ 534 | 57.7 | 30.8 | $ 26,709 | 16.5 | 13.6 | 50 | 19.8 | $ 42,365 | 23.9 | 20.0 | 79 | 31.2 | BALL, ALLISON |
| 2015 | F | R | OP-I | 1 | 2 | - | 76 | 7 | $ 369,979 | $ 513 | 51.4 | 26.2 | $ 52,972 | 14.6 | 12.5 | 103 | 17.1 | $ 84,938 | 21.5 | 18.7 | 166 | 27.5 | QUARLES, RYAN |
| 2011 | A | D | IN-D | 1 | 1 | 3 | 52 | 6 | $ 924,544 | $ 635 | 66.2 | 38.9 | $ 114,621 | 17.0 | 11.0 | 180 | 20.4 | $ 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |
| 2003 | I | D | OP-I | 1 | - | 1 | 78 | 6 | $ 455,466 | $ 485 | 46.3 | 22.3 | $ 55,502 | 12.8 | 10.9 | 114 | 14.6 | $ 88,098 | 18.9 | 16.2 | 182 | 23.4 | LUALLEN, CRIT |
| 2011 | T | R | OP-I | 2 | 15 | 10 | 53 | 6 | $ 95,274 | $ 491 | 56.1 | 27.6 | $ 9,269 | 16.1 | 8.9 | 19 | 19.4 | $ 14,830 | 23.6 | 13.5 | 30 | 30.6 | JOHNSON, BILL |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY State Offices
*Ranked by Total Income [J]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Missing for data issues: 2003 A; 2007 I; 2007 F

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2015 | G | D | OP-I | 2 | - | 32 | 46 | 1 | $ 9,969,477 | $ 678 | 72.0 | 48.8 | $ 1,107,964 | 19.1 | 10.0 | 1,634 | 23.6 | $ 1,773,102 | 27.4 | 15.1 | 2,615 | 37.7 | CONWAY, JACK |
| 2007 | G | D | CH-D | 1 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2011 | G | D | IN-D | 1 | - | 15 | 48 | 1 | $ 8,404,345 | $ 698 | 74.2 | 51.4 | $ 1,005,054 | 19.5 | 10.7 | 1,441 | 24.2 | $ 1,608,624 | 27.9 | 16.1 | 2,306 | 38.8 | BESHEAR, STEVEN |
| 2003 | G | R | OP-O | 1 | - | 0 | 89 | 3 | $ 5,624,184 | $ 681 | 72.4 | 49.0 | $ 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | $ 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2003 | G | D | OP-I | 2 | - | 0 | 94 | 2 | $ 3,877,602 | $ 788 | 76.4 | 48.8 | $ 754,342 | 17.0 | 16.3 | 957 | 20.5 | $ 1,207,307 | 24.7 | 23.7 | 1,532 | 32.8 | CHANDLER, A. |
| 2015 | A | D | OP-I | 1 | - | 1 | 49 | 2 | $ 2,984,503 | $ 705 | 76.9 | 54.0 | $ 377,492 | 20.4 | 11.2 | 536 | 25.6 | $ 604,170 | 29.1 | 16.8 | 857 | 41.0 | BESHEAR, ANDREW |
| 2015 | G | R | OP-O | 2 | 53 | 3 | 33 | 2 | $ 2,966,822 | $ 643 | 70.1 | 45.1 | $ 247,956 | 19.3 | 7.7 | 386 | 24.0 | $ 397,282 | 27.8 | 11.8 | 618 | 38.4 | BEVIN, MATT |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2007 | A | D | IN-D | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2011 | A | D | IN-D | 1 | 1 | 3 | 52 | 6 | $ 924,544 | $ 635 | 66.2 | 38.9 | $ 114,621 | 17.0 | 11.0 | 180 | 20.4 | $ 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |
| 2015 | I | D | IN-D | 2 | - | 0 | 49 | 4 | $ 848,737 | $ 632 | 68.8 | 43.5 | $ 103,092 | 18.6 | 10.8 | 163 | 22.8 | $ 164,767 | 26.7 | 16.3 | 261 | 36.5 | EDELEN, ADAM |
| 2011 | A | R | CH-R | 2 | 1 | 33 | 41 | 3 | $ 846,320 | $ 563 | 57.3 | 32.0 | $ 69,777 | 16.0 | 7.6 | 124 | 19.1 | $ 111,279 | 23.3 | 11.6 | 197 | 30.3 | P'POOL, TODD |
| 2011 | I | D | OP-I | 1 | - | 12 | 41 | 3 | $ 786,153 | $ 630 | 68.1 | 42.4 | $ 76,524 | 18.3 | 8.9 | 121 | 22.3 | $ 122,985 | 26.5 | 13.5 | 195 | 36.0 | EDELEN, ADAM |
| 2015 | T | D | IN-D | 1 | - | 0 | 60 | 4 | $ 771,111 | $ 630 | 67.1 | 41.9 | $ 111,796 | 18.5 | 12.7 | 178 | 22.8 | $ 178,320 | 26.6 | 18.8 | 283 | 36.2 | GRIMES, ALISON LUNDER |
| 2011 | F | R | OP-I | 1 | 15 | 8 | 66 | 4 | $ 654,658 | $ 522 | 53.2 | 27.8 | $ 72,274 | 14.8 | 9.9 | 138 | 17.3 | $ 115,996 | 21.8 | 15.1 | 222 | 27.8 | COMER, JAMES |
| 2011 | T | D | OP-O | 1 | - | 4 | 78 | 5 | $ 637,316 | $ 576 | 62.4 | 35.8 | $ 110,458 | 17.3 | 14.8 | 192 | 20.9 | $ 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDER |
| 2007 | T | R | IN-R | 1 | - | 15 | 74 | 4 | $ 572,350 | $ 502 | 46.0 | 23.1 | $ 67,475 | 13.2 | 10.5 | 134 | 15.1 | $ 108,139 | 19.5 | 15.9 | 215 | 24.2 | GRAYSON, C.M. |
| 2007 | I | D | IN-D | 1 | - | 14 | 48 | 4 | $ 529,648 | $ 466 | 46.5 | 21.5 | $ 43,257 | 13.5 | 7.6 | 93 | 15.6 | $ 69,391 | 20.0 | 11.6 | 149 | 25.0 | LUALLEN, CRIT |
| 2003 | I | D | OP-I | 1 | - | 1 | 78 | 6 | $ 455,466 | $ 485 | 46.3 | 22.3 | $ 55,502 | 12.8 | 10.9 | 114 | 14.6 | $ 88,098 | 18.9 | 16.2 | 182 | 23.4 | LUALLEN, CRIT |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by MOD %Num [M]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown

| | |
|---|---|
| RevLost: Estimated $ lost compared to higher limit | G--Governor |
| %ITC: RevLost as % of Total of ITTs Subject to Limit | T--Sec of State |
| %Tot: RevLost as % of Total Income | A--Atty General |
| NDN#: New Donors Needed to replace RevLost | I--Auditor |
| NDN%: New Donors Needed as % of Ind. Donor Base | J--Treasurer |
| Missing for data issues: 2003 A; 2007 I; 2007 F | F--Agriculture |

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2015 | A | D | OP-I | 1 | - | 1 | 49 | 2 | $ 2,984,503 | $ 705 | 76.9 | 56.9 | $ 377,492 | 20.4 | 11.2 | 536 | 25.6 | $ 604,170 | 29.1 | 16.8 | 857 | 41.0 | BESHEAR, ANDREW |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2011 | G | D | IN-D | 1 | - | 15 | 48 | 1 | $ 8,404,345 | $ 698 | 74.2 | 51.4 | $ 1,005,054 | 19.5 | 10.7 | 1,441 | 24.2 | $ 1,608,624 | 27.9 | 16.1 | 2,306 | 38.8 | BESHEAR, STEVEN |
| 2007 | G | D | CH-D | 1 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2003 | G | R | OP-I | 2 | - | 0 | 89 | 3 | $ 5,624,184 | $ 681 | 72.4 | 49.0 | $ 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | $ 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2015 | G | D | OP-I | 2 | - | 32 | 46 | 1 | $ 9,969,477 | $ 678 | 72.0 | 48.8 | $ 1,107,964 | 19.1 | 10.0 | 1,634 | 23.6 | $ 1,773,102 | 27.4 | 15.1 | 2,615 | 37.7 | CONWAY, JACK |
| 2003 | G | D | OP-I | 2 | - | 0 | 94 | 2 | $ 3,877,602 | $ 788 | 76.0 | 48.8 | $ 754,342 | 17.0 | 16.3 | 957 | 20.5 | $ 1,207,307 | 24.7 | 23.7 | 1,532 | 32.8 | CHANDLER, A. |
| 2015 | G | R | OP-O | 2 | 53 | 3 | 33 | 2 | $ 2,966,822 | $ 643 | 70.1 | 45.1 | $ 247,956 | 19.3 | 7.7 | 386 | 24.0 | $ 397,282 | 27.8 | 11.8 | 618 | 38.4 | BEVIN, MATT |
| 2015 | I | D | IN-D | 1 | - | 0 | 49 | 4 | $ 848,737 | $ 632 | 68.8 | 43.5 | $ 103,092 | 18.6 | 10.8 | 163 | 22.8 | $ 164,767 | 26.7 | 16.3 | 261 | 36.5 | EDELEN, ADAM |
| 2003 | A | D | IN-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2011 | I | D | OP-I | 1 | - | 12 | 41 | 3 | $ 786,153 | $ 630 | 68.1 | 42.4 | $ 76,524 | 18.3 | 8.9 | 121 | 22.3 | $ 122,985 | 26.5 | 13.5 | 195 | 36.0 | EDELEN, ADAM |
| 2015 | T | D | IN-D | 1 | - | 0 | 60 | 4 | $ 771,111 | $ 630 | 67.1 | 41.9 | $ 111,796 | 18.5 | 12.7 | 178 | 22.8 | $ 178,320 | 26.6 | 18.8 | 283 | 36.2 | GRIMES, ALISON LUNDER |
| 2007 | F | R | IN-R | 1 | - | 5 | 65 | 4 | $ 327,112 | $ 607 | 67.0 | 40.5 | $ 47,675 | 18.4 | 12.7 | 79 | 22.7 | $ 76,096 | 26.5 | 18.9 | 125 | 35.9 | FARMER, RICHIE |
| 2003 | J | D | IN-D | 1 | 0 | 0 | 81 | 9 | $ 280,533 | $ 618 | 65.0 | 40.1 | $ 56,306 | 18.3 | 16.7 | 91 | 22.4 | $ 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |
| 2011 | A | D | IN-D | 1 | 1 | 3 | 52 | 6 | $ 924,544 | $ 635 | 66.2 | 38.9 | $ 114,621 | 17.0 | 11.0 | 180 | 20.4 | $ 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |
| 2011 | J | R | CH-R | 2 | 15 | 6 | 46 | 3 | $ 307,140 | $ 593 | 64.5 | 38.3 | $ 33,558 | 18.3 | 9.8 | 57 | 22.5 | $ 53,133 | 26.1 | 14.7 | 90 | 35.6 | CROSBIE, K |
| 2007 | A | D | OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2011 | T | D | OP-O | 2 | - | 4 | 78 | 5 | $ 637,316 | $ 576 | 62.4 | 35.8 | $ 110,458 | 17.3 | 14.8 | 192 | 20.9 | $ 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDER |
| 2003 | T | D | OP-I | 2 | 13 | 0 | 68 | 13 | $ 194,915 | $ 561 | 60.0 | 33.5 | $ 29,397 | 15.9 | 13.1 | 52 | 18.7 | $ 46,689 | 23.0 | 19.3 | 83 | 29.9 | MAPLE, RUSS |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by RevLost [S]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown. | | |

| | |
|---|---|
| RevLost: Estimated $ lost compared to higher limit | G--Governor |
| %ITC: RevLost as % of Total of ITTs Subject to Limit | T--Sec of State |
| %Tot: RevLost as % of Total Income | A--Atty General |
| NDN#: New Donors Needed to replace RevLost | I--Auditor |
| NDN%: New Donors Needed as % of Ind. Donor Base | J--Treasurer |
| Missing for data issues: 2003 A; 2007 I; 2007 F | F--Agriculture |

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2007 | G | D | CH-D | 1 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2003 | G | D | OP-O | 1 | - | 0 | 89 | 3 | $ 5,624,184 | $ 681 | 72.4 | 49.0 | $ 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | $ 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2015 | G | D | OP-I | 2 | - | 32 | 46 | 1 | $ 9,969,477 | $ 678 | 72.0 | 48.8 | $ 1,107,964 | 19.1 | 10.0 | 1,634 | 23.6 | $ 1,773,102 | 27.4 | 15.1 | 2,615 | 37.7 | CONWAY, JACK |
| 2011 | G | D | IN-D | 1 | - | 15 | 48 | 1 | $ 8,404,345 | $ 698 | 74.2 | 51.4 | $ 1,005,054 | 19.5 | 10.7 | 1,441 | 24.2 | $ 1,608,624 | 27.9 | 16.1 | 2,306 | 38.8 | BESHEAR, STEVEN |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2003 | G | D | OP-I | 2 | - | 0 | 94 | 2 | $ 3,877,602 | $ 788 | 76.0 | 48.8 | $ 754,342 | 17.0 | 16.3 | 957 | 20.5 | $ 1,207,307 | 24.7 | 23.7 | 1,532 | 32.8 | CHANDLER, A. |
| 2015 | A | D | OP-I | 1 | - | 1 | 49 | 2 | $ 2,984,503 | $ 705 | 76.9 | 54.0 | $ 377,492 | 20.4 | 11.2 | 536 | 25.6 | $ 604,170 | 29.1 | 16.8 | 857 | 41.0 | BESHEAR, ANDREW |
| 2015 | G | R | OP-O | 2 | 53 | 3 | 33 | 2 | $ 2,966,822 | $ 643 | 70.1 | 45.1 | $ 247,956 | 19.3 | 7.7 | 386 | 24.0 | $ 397,282 | 27.8 | 11.8 | 618 | 38.4 | BEVIN, MATT |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2007 | A | D | OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2011 | A | D | IN-D | 1 | 1 | 3 | 52 | 6 | $ 924,544 | $ 635 | 66.2 | 38.9 | $ 114,621 | 17.0 | 11.0 | 180 | 20.4 | $ 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |
| 2015 | T | D | IN-D | 1 | - | 0 | 60 | 4 | $ 771,111 | $ 630 | 67.1 | 41.9 | $ 111,796 | 18.5 | 12.7 | 178 | 22.8 | $ 178,320 | 26.6 | 18.8 | 283 | 36.2 | GRIMES, ALISON LUNDER |
| 2011 | T | D | OP-O | 1 | - | 4 | 78 | 5 | $ 637,316 | $ 576 | 62.4 | 35.8 | $ 110,458 | 17.3 | 14.8 | 192 | 20.9 | $ 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDER |
| 2015 | I | D | IN-D | 2 | - | 0 | 49 | 4 | $ 848,737 | $ 632 | 68.8 | 43.5 | $ 103,092 | 18.6 | 10.8 | 163 | 22.8 | $ 164,767 | 26.7 | 16.3 | 261 | 36.5 | EDELEN, ADAM |
| 2003 | A | D | OP-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2011 | I | D | OP-I | 1 | - | 12 | 41 | 3 | $ 786,153 | $ 630 | 68.1 | 42.4 | $ 76,524 | 18.3 | 8.9 | 121 | 22.3 | $ 122,985 | 26.5 | 13.5 | 195 | 36.0 | EDELEN, ADAM |
| 2011 | F | R | OP-I | 1 | 15 | 8 | 66 | 4 | $ 654,658 | $ 522 | 53.2 | 27.8 | $ 72,274 | 14.8 | 9.9 | 138 | 17.3 | $ 115,996 | 21.8 | 15.1 | 222 | 27.8 | COMER, JAMES |
| 2011 | A | R | CH-R | 2 | 1 | 33 | 41 | 3 | $ 846,320 | $ 563 | 57.3 | 32.0 | $ 69,777 | 16.0 | 7.6 | 124 | 19.1 | $ 111,279 | 23.3 | 11.6 | 197 | 30.3 | P'POOL, TODD |
| 2007 | T | R | IN-R | 1 | - | 15 | 74 | 4 | $ 572,350 | $ 502 | 46.0 | 23.1 | $ 67,475 | 13.2 | 10.5 | 134 | 15.1 | $ 108,139 | 19.5 | 15.9 | 215 | 24.2 | GRAYSON, C.M. |
| 2003 | J | D | IN-D | 1 | 0 | 0 | 81 | 9 | $ 280,533 | $ 618 | 65.0 | 40.1 | $ 56,306 | 18.3 | 16.7 | 91 | 22.4 | $ 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |

## Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %ITC [T]*

| | | | |
|---|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records | RevLost: Estimated $ lost compared to higher limit | G--Governor |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. | %ITC: RevLost as % of Total of ITTs Subject to Limit | T--Sec of State |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum | %Tot: RevLost as % of Total Income | A--Atty General |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. | NDN#: New Donors Needed to replace RevLost | I--Auditor |
| Rk: Rank in Election; 1 for winner | | | NDN%: New Donors Needed as % of Ind. Donor Base | J--Treasurer |
| IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown | | Missing for data issues: 2003 A; 2007 I; 2007 F | | F--Agriculture |

| [A] | [B][C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 24.3 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2015 | A | D | OP-I | 1 | - | 1 | 49 | 2 | $ 2,984,503 | $ 705 | 76.9 | 54.0 | $ 377,492 | 20.4 | 11.2 | 536 | 25.6 | $ 604,170 | 29.1 | 16.8 | 857 | 41.0 | BESHEAR, ANDREW |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2011 | G | D | IN-D | 1 | - | 15 | 48 | 1 | $ 8,404,345 | $ 698 | 74.2 | 51.4 | $ 1,005,054 | 19.5 | 10.7 | 1,441 | 24.2 | $ 1,608,624 | 27.9 | 16.1 | 2,306 | 38.8 | BESHEAR, STEVEN |
| 2015 | G | R | OP-O | 1 | 53 | 3 | 33 | 2 | $ 2,966,822 | $ 643 | 70.1 | 45.1 | $ 247,956 | 19.3 | 7.7 | 386 | 24.0 | $ 397,282 | 27.8 | 11.8 | 618 | 38.4 | BEVIN, MATT |
| 2015 | G | D | OP-I | 2 | - | 32 | 46 | 1 | $ 9,969,477 | $ 678 | 72.0 | 48.8 | $ 1,107,964 | 19.1 | 10.0 | 1,634 | 23.6 | $ 1,773,102 | 27.4 | 15.1 | 2,615 | 37.7 | CONWAY, JACK |
| 2007 | G | D | CH-D | 1 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2003 | G | R | OP-O | 1 | - | 0 | 89 | 3 | $ 5,624,184 | $ 681 | 72.4 | 49.0 | $ 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | $ 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2015 | I | D | IN-D | 2 | - | 0 | 49 | 4 | $ 848,737 | $ 632 | 68.8 | 43.5 | $ 103,092 | 18.6 | 10.8 | 163 | 22.8 | $ 164,767 | 26.7 | 16.3 | 261 | 36.5 | EDELEN, ADAM |
| 2007 | T | D | CH-D | 2 | 14 | 42 | 18 | 20 | $ 50,091 | $ 501 | 59.4 | 29.7 | $ 4,336 | 19.0 | 8.0 | 9 | 24.3 | $ 6,745 | 26.7 | 11.9 | 13 | 35.1 | HENDRICKSON, S. BRUCE |
| 2015 | T | D | IN-D | 1 | - | 0 | 60 | 4 | $ 771,111 | $ 630 | 67.1 | 41.9 | $ 111,796 | 18.5 | 12.7 | 178 | 22.8 | $ 178,320 | 26.6 | 18.8 | 283 | 36.2 | GRIMES, ALISON LUNDER |
| 2011 | I | D | OP-I | 1 | - | 12 | 41 | 3 | $ 786,153 | $ 630 | 68.1 | 42.4 | $ 76,524 | 18.3 | 8.9 | 121 | 22.3 | $ 122,985 | 26.5 | 13.5 | 195 | 36.0 | EDELEN, ADAM |
| 2007 | F | R | IN-R | 1 | - | 5 | 65 | 4 | $ 327,112 | $ 607 | 67.0 | 40.5 | $ 47,675 | 18.4 | 12.7 | 79 | 22.7 | $ 76,096 | 26.5 | 18.9 | 125 | 35.9 | FARMER, RICHIE |
| 2003 | J | D | IN-D | 1 | 0 | 0 | 81 | 9 | $ 280,533 | $ 618 | 65.0 | 40.1 | $ 56,306 | 18.3 | 16.7 | 91 | 22.4 | $ 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |
| 2011 | J | R | CH-R | 2 | 15 | 6 | 46 | 3 | $ 307,140 | $ 593 | 64.5 | 38.3 | $ 33,558 | 18.3 | 9.8 | 54 | 22.5 | $ 53,133 | 26.1 | 14.7 | 90 | 35.6 | CROSBIE, K |
| 2003 | A | D | OP-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2015 | T | R | CH-R | 2 | 4 | 11 | 70 | 23 | $ 44,170 | $ 530 | 57.8 | 30.6 | $ 6,624 | 16.8 | 13.0 | 13 | 21.0 | $ 11,356 | 25.7 | 20.5 | 21 | 33.9 | KNIPPER, STEPHEN |
| 2007 | A | D | OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2011 | T | D | OP-O | 1 | - | 4 | 78 | 5 | $ 637,316 | $ 576 | 62.4 | 35.8 | $ 110,458 | 17.3 | 14.8 | 192 | 20.9 | $ 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDER |
| 2003 | G | D | OP-I | 2 | - | 0 | 94 | 2 | $ 3,877,602 | $ 788 | 76.0 | 48.8 | $ 754,342 | 17.0 | 16.3 | 957 | 20.5 | $ 1,207,307 | 24.7 | 23.7 | 1,532 | 32.8 | CHANDLER, A. |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

KY State Offices

*Selected Districts based upon level of competition for 2002 through 2014*

*Ranked by %Tot [U]*

| | | |
|---|---|---|
| Year: Year | %Can: Candidate loans | Total Inc: Sum of all records |
| Dst: Election District Code | %Pty: Political parties | Avg Agg: Avg for itemized Ind. |
| Pty: Political Affiliation | %Ind: Itemized Individuals | %Sum: MOD as % Itemized Sum |
| Inc: Incumbency Status | %PAC: PACs or groups | %Num: MOD as % Itemized Ind. |
| Rk: Rank in Election; 1 for winner | | |

| | |
|---|---|
| RevLost: Estimated $ lost compared to higher limit | G--Governor |
| %ITC: RevLost as % of Total of ITTs Subject to Limit | T--Sec of State |
| %Tot: RevLost as % of Total Income | A--Atty General |
| NDN#: New Donors Needed to replace RevLost | I--Auditor |
| NDN%: New Donors Needed as % of Ind. Donor Base | J--Treasurer |
| Missing for data issues: 2003 A; 2007 I; 2007 F | F--Agriculture |

IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

| [A] | [B][C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2003 | G | R | OP-O | 1 | - | 0 | 89 | 3 | $ 5,624,184 | $ 681 | 72.4 | 49.0 | $ 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | $ 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2003 | A | D | OP-I | 1 | 1 | - | 86 | 9 | $ 450,062 | $ 641 | 67.7 | 42.5 | $ 93,444 | 18.0 | 17.2 | 146 | 21.9 | $ 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | $ 4,150,210 | $ 736 | 78.9 | 57.9 | $ 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | $ 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2003 | J | D | IN-D | 1 | 0 | 0 | 81 | 9 | $ 280,533 | $ 618 | 65.0 | 40.1 | $ 56,306 | 18.3 | 16.7 | 91 | 22.4 | $ 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |
| 2003 | G | D | OP-I | 2 | - | 0 | 94 | 2 | $ 3,877,602 | $ 788 | 76.0 | 48.8 | $ 754,342 | 17.0 | 16.3 | 957 | 20.5 | $ 1,207,307 | 24.7 | 23.7 | 1,532 | 32.8 | CHANDLER, A. |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | $ 1,260,670 | $ 698 | 74.8 | 52.2 | $ 240,077 | 20.1 | 16.0 | 344 | 25.2 | $ 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2011 | T | D | OP-O | 1 | - | 4 | 78 | 5 | $ 637,316 | $ 576 | 62.4 | 35.8 | $ 110,458 | 17.3 | 14.8 | 192 | 20.9 | $ 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDER... |
| 2007 | A | D | OP-I | 1 | 1 | 12 | 73 | 5 | $ 1,064,806 | $ 592 | 64.1 | 37.4 | $ 182,190 | 17.7 | 14.6 | 308 | 21.6 | $ 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2007 | G | D | CH-D | 2 | - | 16 | 71 | 1 | $ 8,540,328 | $ 696 | 72.5 | 50.2 | $ 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | $ 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2015 | T | R | CH-R | 2 | 4 | 1 | 70 | 23 | $ 44,170 | $ 530 | 57.8 | 30.6 | $ 6,624 | 16.8 | 13.0 | 13 | 21.0 | $ 11,356 | 25.7 | 20.5 | 21 | 33.9 | KNIPPER, STEPHEN |
| 2015 | J | R | OP-O | 1 | - | 1 | 71 | 7 | $ 169,931 | $ 534 | 57.7 | 30.8 | $ 26,709 | 16.5 | 13.6 | 50 | 19.8 | $ 42,365 | 23.9 | 20.0 | 79 | 31.2 | BALL, ALLISON |
| 2003 | T | D | OP-I | 2 | 13 | 0 | 68 | 13 | $ 194,915 | $ 561 | 60.0 | 33.5 | $ 29,397 | 15.9 | 13.1 | 52 | 18.7 | $ 46,689 | 23.0 | 19.3 | 83 | 29.9 | MAPLE, RUSS |
| 2007 | F | R | IN-R | 1 | - | 5 | 65 | 4 | $ 327,112 | $ 607 | 67.0 | 40.5 | $ 47,675 | 18.4 | 12.7 | 79 | 22.7 | $ 76,096 | 26.5 | 18.9 | 125 | 35.9 | FARMER, RICHIE |
| 2015 | T | D | IN-D | 1 | - | 0 | 60 | 4 | $ 771,111 | $ 630 | 67.1 | 41.9 | $ 111,796 | 18.5 | 12.7 | 178 | 22.8 | $ 178,320 | 26.6 | 18.8 | 283 | 36.2 | GRIMES, ALISON LUNDER... |
| 2015 | F | R | OP-I | 1 | 2 | - | 76 | 7 | $ 369,979 | $ 513 | 51.4 | 26.2 | $ 52,972 | 14.6 | 12.5 | 103 | 17.1 | $ 84,938 | 21.5 | 18.7 | 166 | 27.5 | QUARLES, RYAN |
| 2003 | F | D | OP-I | 1 | - | - | 73 | 9 | $ 150,769 | $ 495 | 48.4 | 24.0 | $ 19,817 | 14.0 | 11.6 | 40 | 16.3 | $ 32,428 | 21.0 | 17.7 | 65 | 26.4 | BAESLER, ALICE |
| 2007 | A | R | OP-O | 2 | - | 2 | 81 | 4 | $ 228,059 | $ 487 | 48.1 | 23.4 | $ 29,767 | 13.3 | 11.5 | 61 | 15.3 | $ 47,277 | 19.6 | 17.2 | 97 | 24.4 | LEE, STAN |
| 2015 | A | D | OP-I | 1 | - | 1 | 49 | 2 | $ 2,984,503 | $ 705 | 76.9 | 54.0 | $ 377,492 | 20.4 | 11.2 | 536 | 25.6 | $ 604,170 | 29.1 | 16.8 | 857 | 41.0 | BESHEAR, ANDREW |
| 2011 | A | D | IN-D | 1 | 1 | 3 | 52 | 6 | $ 924,544 | $ 635 | 66.2 | 38.9 | $ 114,621 | 17.0 | 11.0 | 180 | 20.4 | $ 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |
| 2015 | I | D | IN-D | 2 | - | 0 | 49 | 4 | $ 848,737 | $ 632 | 68.8 | 43.5 | $ 103,092 | 18.6 | 10.8 | 163 | 22.8 | $ 164,767 | 26.7 | 16.3 | 261 | 36.5 | EDELEN, ADAM |

# Summary of Indicators for Itemized Contributors and Maxed-Out Donors

*Selected Districts based upon level of competition for 2002 through 2014*

KY State Offices

*Ranked by NDN% [W]*

Year: Year
Dst: Election District Code
Pty: Political Affiliation
Inc: Incumbency Status
Rk: Rank in Election; 1 for winner
IN(party): incumbent; CH(party): challenger; OP(in or out party): open seat; UNK: Status unknown.

%Can: Candidate loans
%Pty: Political parties
%Ind: Itemized Individuals
%PAC: PACs or groups

Total Inc: Sum of all records
Avg Agg: Avg for itemized Ind.
%Sum: MOD as % Itemized Sum
%Num: MOD as % Itemized Ind.

RevLost: Estimated $ lost compared to higher limit
%ITC: RevLost as % of Total of ITTs Subject to Limit
%Tot: RevLost as % of Total Income
NDN#: New Donors Needed to replace RevLost
NDN%: New Donors Needed as % of Ind. Donor Base
Missing for data issues: 2003 A; 2007 I; 2007 F

G--Governor
T--Sec of State
A--Atty General
I--Auditor
J--Treasurer
F--Agriculture

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] | [J] | [K] | [L] | [M] | [N] | [O] | [P] | [Q] | [R] | [S] | [T] | [U] | [V] | [W] | [X] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Panel 1 | | | | | Panel 2 | | | | Panel 3 | | | | Panel 4 | | | | | Panel 5 | | | | | Panel 6 |
| Year/Off/Pty/Inc/Rk | | | | | %Inc by Contrib Source | | | | Income | Itemized | Maxed-Out | | Scenario A--50% Increase | | | | | Scenario B--100% Increase | | | | | Candidate |
| Year | D | P | Inc | Rk | %Can | %Pty | %Ind | %PAC | Total Inc | Avg Agg | %Sum | %Num | RevLost | %ITC | %Tot | NDN# | NDN% | RevLost | %ITC | %Tot | NDN# | NDN% | Filer Name |
| 2007 | G | R | IN-R | 2 | - | 18 | 74 | 2 | 4,150,210 | 736 | 78.9 | 57.9 | 831,091 | 21.1 | 16.7 | 1,129 | 26.7 | 1,329,746 | 29.9 | 24.3 | 1,806 | 42.7 | FLETCHER, ERNIE |
| 2015 | A | D | OP-I | 2 | - | 1 | 49 | 2 | 2,984,503 | 705 | 76.9 | 90.0 | 377,492 | 20.4 | 11.2 | 536 | 25.6 | 604,170 | 29.1 | 16.8 | 857 | 41.0 | BESHEAR, ANDREW |
| 2011 | G | R | CH-R | 2 | 2 | 10 | 72 | 3 | 1,260,670 | 698 | 74.8 | 52.2 | 240,077 | 20.1 | 16.0 | 344 | 25.2 | 383,392 | 28.7 | 23.3 | 549 | 40.2 | WILLIAMS, DAVID |
| 2011 | G | D | IN-D | 1 | - | 15 | 48 | 1 | 8,404,345 | 698 | 74.2 | 51.4 | 1,005,054 | 19.5 | 10.7 | 1,441 | 24.2 | 1,608,624 | 27.9 | 16.1 | 2,306 | 38.8 | BESHEAR, STEVEN |
| 2015 | G | R | OP-O | 1 | 53 | 3 | 33 | 2 | 2,966,822 | 643 | 70.1 | 45.1 | 247,956 | 19.3 | 7.7 | 386 | 24.0 | 397,282 | 27.8 | 11.8 | 618 | 38.4 | BEVIN, MATT |
| 2015 | G | D | OP-I | 2 | - | 32 | 46 | 1 | 9,969,477 | 678 | 72.0 | 48.8 | 1,107,964 | 19.1 | 10.0 | 1,634 | 23.6 | 1,773,102 | 27.4 | 15.1 | 2,615 | 37.7 | CONWAY, JACK |
| 2007 | G | D | CH-D | 1 | - | 16 | 71 | 1 | 8,540,328 | 696 | 72.5 | 50.2 | 1,443,816 | 19.0 | 14.5 | 2,074 | 23.5 | 2,310,465 | 27.3 | 21.3 | 3,319 | 37.6 | BESHEAR, STEVEN |
| 2003 | G | R | OP-O | 1 | - | 0 | 89 | 3 | 5,624,184 | 681 | 72.4 | 49.0 | 1,213,098 | 19.0 | 17.7 | 1,781 | 23.5 | 1,940,242 | 27.3 | 25.6 | 2,849 | 37.5 | FLETCHER, ERNIE |
| 2015 | I | D | IN-D | 2 | - | 0 | 49 | 4 | 848,737 | 632 | 68.8 | 43.5 | 103,092 | 18.6 | 10.8 | 163 | 22.8 | 164,767 | 26.7 | 16.3 | 261 | 36.5 | EDELEN, ADAM |
| 2015 | T | D | IN-D | 1 | - | 0 | 60 | 4 | 771,111 | 630 | 67.1 | 41.9 | 111,796 | 18.5 | 12.7 | 178 | 22.8 | 178,320 | 26.6 | 18.8 | 283 | 36.2 | GRIMES, ALISON LUNDERGAN |
| 2011 | I | D | OP-I | 1 | - | 12 | 41 | 3 | 786,153 | 630 | 68.1 | 42.4 | 76,524 | 18.3 | 8.9 | 121 | 22.3 | 122,985 | 26.5 | 13.5 | 195 | 36.0 | EDELEN, ADAM |
| 2007 | F | R | IN-R | 1 | - | 5 | 65 | 4 | 327,112 | 607 | 67.0 | 40.5 | 47,675 | 18.4 | 12.7 | 79 | 22.7 | 76,096 | 26.5 | 18.9 | 125 | 35.9 | FARMER, RICHIE |
| 2003 | J | D | IN-D | 1 | 0 | 0 | 81 | 9 | 280,533 | 618 | 65.0 | 40.1 | 56,306 | 18.3 | 16.7 | 91 | 22.4 | 89,345 | 26.3 | 24.2 | 145 | 35.7 | MILLER, JONATHAN |
| 2011 | J | R | CH-R | 2 | 15 | 6 | 46 | 3 | 307,140 | 593 | 64.5 | 38.3 | 33,558 | 18.3 | 9.8 | 57 | 22.5 | 53,133 | 26.1 | 14.7 | 90 | 35.6 | CROSBIE, K |
| 2007 | T | D | CH-D | 2 | 14 | 42 | 18 | 20 | 50,091 | 501 | 59.4 | 29.7 | 4,336 | 19.0 | 8.0 | 9 | 24.3 | 6,745 | 26.7 | 11.9 | 13 | 35.1 | HENDRICKSON, S. BRUCE |
| 2003 | A | D | OP-I | 1 | 1 | - | 86 | 9 | 450,062 | 641 | 67.7 | 42.5 | 93,444 | 18.0 | 17.2 | 146 | 21.9 | 149,151 | 25.9 | 24.9 | 233 | 35.0 | STUMBO, GREGORY |
| 2007 | A | D | OP-I | 1 | 1 | 12 | 73 | 5 | 1,064,806 | 592 | 64.1 | 37.4 | 182,190 | 17.7 | 14.6 | 308 | 21.6 | 291,688 | 25.6 | 21.5 | 493 | 34.5 | CONWAY, JACK |
| 2015 | T | R | CH-R | 2 | 4 | 1 | 70 | 23 | 44,170 | 530 | 57.8 | 30.6 | 6,624 | 16.8 | 13.0 | 13 | 21.0 | 11,356 | 25.7 | 20.5 | 21 | 33.9 | KNIPPER, STEPHEN |
| 2011 | T | D | OP-O | 1 | - | 4 | 78 | 5 | 637,316 | 576 | 62.4 | 35.8 | 110,458 | 17.3 | 14.8 | 192 | 20.9 | 176,916 | 25.0 | 21.7 | 307 | 33.4 | GRIMES, ALISON LUNDERGAN |
| 2011 | A | D | IN-D | 1 | 1 | 3 | 52 | 6 | 924,544 | 635 | 66.2 | 38.9 | 114,621 | 17.0 | 11.0 | 180 | 20.4 | 183,576 | 24.7 | 16.6 | 289 | 32.8 | CONWAY, JACK |

This page intentionally blank.

Report on Kentucky Campaign Finance Contribution Limits, Clark Bensen, June 2016

# Attachment C;
# Appendix—Data Listings

Data Listings

Legislative Offices

STATE SENATE

```
 Quick Listing (033) of CAMPset: Tranfxed-Trans-All-.wrds   CONVERSION: LONG? - 522Y - 2002Y GEN 07/23/16 - 07:59
 2002 GEN Election Date: November 5, 2002              [STATE SENATOR 2ND #S1865]

 Table 1. Summary

 [A]                               [B]        [C]          [D]         [E]
 Section 1--RECEIPTS BY TYPE*      Count    $  Total    $  Avg       %Rec
 ------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest        6      $  16,174   $  2,696      6.1
 1b. Candidate Loan/Debt             0      $       0   $      0      0.0
 1c. Executive Cmtes                 4      $ 119,281   $ 29,820     44.6
 1d. Caucus Campaign Cmtes           0      $       0   $      0      0.0
 1e. Individuals                   338      $ 107,964   $    319     40.4
 1f. KY PACs                        20      $  13,875   $    694      5.2
 1g. Out of State PACs               5      $   2,600   $    520      1.0
 1h. Federal PACs                    5      $   3,500   $    700      1.3
 1i. Contributing Orgs               7      $   3,150   $    450      1.2
 1j. Other Cand./Campaigns           3      $     700   $    233      0.3

 Section 2--ITEMIZED VS RECEIPTS   Count       Total       Avg        Pct.
 ------------------------------------------------------------------------------
 2a. TOTAL Receipts (1a:1j)        388      $ 267,244
 2b. ITT--Itemized Transactions*   249      $ 119,950   $    482
 2c. ITT Sum as % Receipts [2b/2a]                                  49.3#

 Section 3--MAXED-OUT DONORS       Count       Total       Avg        %Sum
 ------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*     202      $ 119,950   $    594
 3b. MOD--Maxed-out/Near Max*       76      $  75,980
 3c. MOD--Individuals               60      $  59,980                78.9
 3d. MOD--All PACs                  15      $  15,000                19.7
 3e. MOD--Contrib. Orgs              1      $   1,000                 1.3

 Section 4--MAXED-OUT RATIOS                                         Pct.
 ------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                               37.6#
 4b. MOD as % of ITC Sum [3bC/3aC]                                  63.3#
 4c. Ratio %Sum to %Donors                                          1.68

 Section 5--ACTUALS SUMS                       Total       Avg
 ------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]          $  43,971
 5b. Sum Actual MOD* (dynamic) [3b]         $  75,980   $    870

 Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
 ------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)    49      $  21,325    39   $  33,946
 6b. Reup Max-multiple ITTs (0.50)  5      $   2,176     4   $   3,482
 6c. Reup Near-95%+ (0.67)          1      $     435     1   $     870
 6d. Net Gain Sum [6a+6b+6c]       55      $  23,937    44   $  38,299
 6e. New ITC Sum [5a+5b+6d]                $ 143,887        $ 158,249
 6f. Net as % New ITC [6d/6e]                  16.6            24.2
 6g. Net as % New Receipts [6d/(2a+6d)]         8.2#           12.5#
 6h. NDN--New Donors Needed [6d/3aD]            40              64
 6i. NDN as % Donors [6h/3aB]                  20.0            31.9

 ------------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
 ==============================================================================
 crctr19_2002Y_002_Dem_SANDERSO-LARRY_GEN_033_PF06.108~PF06~1107
 C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [unedited transactions]                   [REVIEW_ROB002_GEN02.OK2_2REF]W60_2 GEN_X-03_206_2
2002 GEN Election Date: November 5, 2002              [STATE SENATOR 2ND DISTRICT]
```

Table 1. Summary

```
[A]                            [B]      [C]        [D]       [E]
Section 1--RECEIPTS BY TYPE*   Count    Total      Avg       %Rec
-----------------------------------------------------------------
1a. Unitemized/Cash/Interest     11  $  13,877  $  1,262      7.9
1b. Candidate Loan/Debt           1  $   1,000  $  1,000      0.6
1c. Executive Cmtes               4  $  59,151  $ 14,788     33.9
1d. Caucus Campaign Cmtes         0  $       0  $      0      0.0
1e. Individuals                 152  $  62,508  $    411     35.8
1f. KY PACs                      39  $  22,971  $    589     13.2
1g. Out of State PACs             0  $       0  $      0      0.0
1h. Federal PACs                 25  $  13,075  $    523      7.5
1i. Contributing Orgs             2  $   2,000  $  1,000      1.1
1j. Other Cand./Campaigns         0  $       0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS   Count     Total      Avg     Pct.
-------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)         234  $  174,583
2b. ITT--Itemized Transactions*    216  $  100,354  $    465
2c. ITT Sum as % Receipts [2b/2a]                            57.6#

Section 3--MAXED-OUT DONORS        Count     Total      Avg     %Sum
-------------------------------------------------------------------
3a. ITC--Contributors/Donors*      192  $  100,354  $    523
3b. MOD--Maxed-out/Near Max*        55  $   55,971
3c. MOD--Individuals                28  $   29,000              51.8
3d. MOD--All PACs                   25  $   24,971              44.6
3e. MOD--Contrib. Orgs               2  $    2,000               3.6

Section 4--MAXED-OUT RATIOS                                   Pct.
-------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                          28.6#
4b. MOD as % of ITC Sum [3bC/3aC]                             55.8#
4c. Ratio %Sum to %Donors                                     1.95

Section 5--ACTUALS SUMS                         Total      Avg
-------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   44,384
5b. Sum Actual MOD* (dynamic) [3b]          $   55,971  $    710

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      36  $  12,782     29  $  20,592
6b. Reup Max-multiple ITTs (0.50)    3  $   1,065      2  $   1,420
6c. Reup Near-95%+ (0.67)            1  $     355      1  $     710
6d. Net Gain Sum [6a+6b+6c]         40  $  14,202     32  $  22,723
6e. New ITC Sum [5a+5b+6d]              $  114,557        $ 123,078
6f. Net as % New ITC [6d/6e]                12.4             18.5
6g. Net as % New Receipts [6d/(2a+6d)]       7.5#            11.5#
6h. NDN--New Donors Needed [6d/3aD]         27               43
6i. NDN as % Donors [6h/3aB]                14.2             22.6
```

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

===================================================================

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 231 of 516 - Page ID#: 1867

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 3 | $ | 15,799 | $ | 5,267 | 9.4 |
| 1b. Candidate Loan/Debt | 1 | $ | 10,000 | $ | 10,000 | 6.0 |
| 1c. Executive Cmtes | 10 | $ | 65,949 | $ | 6,595 | 39.4 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 124 | $ | 47,255 | $ | 381 | 28.2 |
| 1f. KY PACs | 37 | $ | 18,500 | $ | 500 | 11.0 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 16 | $ | 9,650 | $ | 603 | 5.8 |
| 1i. Contributing Orgs | 1 | $ | 75 | $ | 75 | 0.0 |
| 1j. Other Cand./Campaigns | 3 | $ | 200 | $ | 67 | 0.1 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL ITEMIZED (1a:1j) | 195 | $ | 167,429 | | | |
| 2b. ITT--Itemized Transactions* | 172 | $ | 75,105 | $ | 437 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 45.2# |

| Section 3--MAXED-OUT DONORS | Count | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 161 | $ | 75,105 | $ | 466 | |
| 3b. MOD--Maxed-out/Near Max* | 32 | $ | 32,000 | | | |
| 3c. MOD--Individuals | 17 | $ | 17,000 | | | 53.1 |
| 3d. MOD--All PACs | 15 | $ | 15,000 | | | 46.9 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 19.9# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 42.6# |
| 4c. Ratio %Sum to %Donors | | | | | | 2.14 |

| Section 5--ACTUALS SUMS | | Total | | Avg | | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 43,105 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 32,000 | $ | 799 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 23 | $ | 9,187 | 18 | $ | 14,379 |
| 6b. Reup Max-multiple ITTs (0.50) | 1 | $ | 399 | 1 | $ | 799 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 24 | $ | 9,586 | 19 | $ | 15,178 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 84,691 | | $ | 90,283 |
| 6f. Net as % New ITC [6d/6e] | | | 11.3 | | | 16.8 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 5.4# | | | 8.3# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 21 | | | 33 |
| 6i. NDN as % Donors [6h/3aB] | | | 12.8 | | | 20.2 |

Notes:

A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset - IncSWeb TREASV.TOOLS    (PTREE.MARK.C - RED-2002-MEGA) - 04/10/0458B
2002 GEN Election Date: November 5, 2002               [STATE SENATOR 8TH DIST]
```

Table 1. Summary

| [A] Section 1--RECEIPTS BY TYPE* | [B] Count | | [C] Total | | [D] Avg | [E] %Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 4 | $ | 17,395 | $ | 4,349 | 20.1 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | 0.0 |
| 1c. Executive Cmtes | 2 | $ | 13,011 | $ | 6,506 | 15.1 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 151 | $ | 48,100 | $ | 319 | 55.7 |
| 1f. KY PACs | 11 | $ | 4,350 | $ | 395 | 5.0 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 5 | $ | 2,500 | $ | 500 | 2.9 |
| 1i. Contributing Orgs | 1 | $ | 1,000 | $ | 1,000 | 1.2 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 174 | $ | 86,356 | | | |
| 2b. ITT--Itemized Transactions* | 165 | $ | 55,750 | $ | 338 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 64.8# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 134 | $ | 55,750 | $ | 416 | |
| 3b. MOD--Maxed-out/Near Max* | 23 | $ | 23,000 | | | |
| 3c. MOD--Individuals | 18 | $ | 18,000 | | | 78.3 |
| 3d. MOD--All PACs | 4 | $ | 4,000 | | | 17.4 |
| 3e. MOD--Contrib. Orgs | 1 | $ | 1,000 | | | 4.3 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 17.2# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 41.3# |
| 4c. Ratio %Sum to %Donors | | | | | | 2.40 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 32,750 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 23,000 | $ | 804 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 11 | $ | 4,424 | 9 | $ | 7,239 |
| 6b. Reup Max-multiple ITTs (0.50) | 5 | $ | 2,011 | 4 | $ | 3,217 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 16 | $ | 6,435 | 13 | $ | 10,456 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 62,185 | | $ | 66,206 |
| 6f. Net as % New ITC [6d/6e] | | | 10.3 | | | 15.8 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 6.9# | | | 10.8# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 15 | | | 25 |
| 6i. NDN as % Donors [6h/3aB] | | | 11.5 | | | 18.8 |

```
----------------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
----------------------------------------------------------------------------------------------
```

```
Quick Listing (033) of CAMPset: [  last  ]  [  first  ]          WORLEY, JAMES EDWIN-(DEM-) 2002_GEN_034_008 (033)
2002 GEN Election Date: November 5, 2002                         [STATE SENATOR 34TH DISTRICT]

   Table 1. Summary

   [A]                                   [B]      [C]           [D]          [E]
   Section 1--RECEIPTS BY TYPE*         Count     Total         Avg          %Rec
   --------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest            5   $  12,525   $   2,505          6.6
   1b. Candidate Loan/Debt                 0   $       0   $       0          0.0
   1c. Executive Cmtes                     2   $  34,887   $  17,444         18.4
   1d. Caucus Campaign Cmtes               0   $       0   $       0          0.0
   1e. Individuals                       207   $ 117,051   $     565         61.8
   1f. KY PACs                            34   $  20,400   $     600         10.8
   1g. Out of State PACs                   4   $   1,750   $     438          0.9
   1h. Federal PACs                        5   $   2,325   $     465          1.2
   1i. Contributing Orgs                   1   $     500   $     500          0.3
   1j. Other Cand./Campaigns               0   $       0   $       0          0.0

   Section 2--ITEMIZED VS RECEIPTS      Count     Total         Avg          Pct.
   --------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)            258   $ 189,439
   2b. ITT--Itemized Transactions*       249   $ 141,826   $     570
   2c. ITT Sum as % Receipts [2b/2a]                                        75.0#

   Section 3--MAXED-OUT DONORS          Count     Total         Avg          %Sum
   --------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*        243   $ 141,826   $     584
   3b. MOD--Maxed-out/Near Max*          85   $  85,000
   3c. MOD--Individuals                  72   $  72,000                     84.7
   3d. MOD--All PACs                     13   $  13,000                     15.3
   3e. MOD--Contrib. Orgs                 0   $       0                      0.0

   Section 4--MAXED-OUT RATIOS                                               Pct.
   --------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                     35.0#
   4b. MOD as % of ITC Sum [3bC/3aC]                                        59.9#
   4c. Ratio %Sum to %Donors                                                1.71

   Section 5--ACTUALS SUMS                       Total         Avg
   --------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]         $  56,826
   5b. Sum Actual MOD* (dynamic) [3b]        $  85,000   $     791

   Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
   --------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)        64   $  25,308     51   $  40,335
   6b. Reup Max-multiple ITTs (0.50)      0   $       0      0   $       0
   6c. Reup Near-95%+ (0.67)              0   $       0      0   $       0
   6d. Net Gain Sum [6a+6b+6c]           64   $  25,308     51   $  40,335
   6e. New ITC Sum [5a+5b+6d]                 $ 167,135         $ 182,161
   6f. Net as % New ITC [6d/6e]                    15.1              22.1
   6g. Net as % New Receipts [6d/(2a+6d)]          11.8#             17.6#
   6h. NDN--New Donors Needed [6d/3aD]             43                69
   6i. NDN as % Donors [6h/3aB]                    17.8              28.4

   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==============================================================================
   crctr19_2002Y_034_Dem_WORLEY-JAMES_GEN_033_PF06.108~PF06~1139
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted]                [MDTVGLS_BARRY__R32*=2002*       01/20/0_046F3A
2002 GEN Election Date: November 5, 2002              [STATE SENATOR 34]]]]]]]]]]]]]]]]

   Table 1. Summary

   [A]                                  [B]        [C]         [D]          [E]
   Section 1--RECEIPTS BY TYPE*         Count      Total       Avg         %Rec
   --------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest           3    $    4,345  $   1,448       13.4
   1b. Candidate Loan/Debt                6    $    3,260  $     543       10.1
   1c. Executive Cmtes                    5    $    6,900  $   1,380       21.3
   1d. Caucus Campaign Cmtes              0    $        0  $       0        0.0
   1e. Individuals                       41    $   15,650  $     382       48.4
   1f. KY PACs                            0    $        0  $       0        0.0
   1g. Out of State PACs                  0    $        0  $       0        0.0
   1h. Federal PACs                       2    $    2,000  $   1,000        6.2
   1i. Contributing Orgs                  1    $      180  $     180        0.6
   1j. Other Cand./Campaigns              0    $        0  $       0        0.0

   Section 2--ITEMIZED VS RECEIPTS      Count      Total       Avg         Pct.
   --------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)            58    $   32,335
   2b. ITT--Itemized Transactions*       44    $   17,830  $     405
   2c. ITT Sum as % Receipts [2b/2a]                                      55.1#

   Section 3--MAXED-OUT DONORS          Count      Total       Avg         %Sum
   --------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*        41    $   17,830  $     435
   3b. MOD--Maxed-out/Near Max*          7    $    7,000
   3c. MOD--Individuals                  5    $    5,000                   71.4
   3d. MOD--All PACs                     2    $    2,000                   28.6
   3e. MOD--Contrib. Orgs                0    $        0                    0.0

   Section 4--MAXED-OUT RATIOS                                            Pct.
   --------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                   17.1#
   4b. MOD as % of ITC Sum [3bC/3aC]                                      39.3#
   4c. Ratio %Sum to %Donors                                              2.30

   Section 5--ACTUALS SUMS                         Total       Avg
   --------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]          $   10,830
   5b. Sum Actual MOD* (dynamic) [3b]         $    7,000  $     964

   Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
   --------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)        5    $    2,409      4    $    3,855
   6b. Reup Max-multiple ITTs (0.50)     0    $        0      0    $        0
   6c. Reup Near-95%+ (0.67)             0    $        0      0    $        0
   6d. Net Gain Sum [6a+6b+6c]           5    $    2,409      4    $    3,855
   6e. New ITC Sum [5a+5b+6d]                 $   20,239           $   21,685
   6f. Net as % New ITC [6d/6e]                   11.9                17.8
   6g. Net as % New Receipts [6d/(2a+6d)]          6.9#               10.7#
   6h. NDN--New Donors Needed [6d/3aD]               6                   9
   6i. NDN as % Donors [6h/3aB]                   13.5                21.6


   --------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ================================================================================
   crctr19_2002Y_034_Rep_METCALF-BARRY_GEN_033_PF06.108~PF06~1140
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb
```

```
Quick Listing (033) of CAMPset - Transived Transactions*          [PUBL. JENNINGS ... DEM-2004 GEN.]    04/12/048p8
2004 GEN Election Date: November 2, 2004              [STATE SENATOR 1ST - DIST 18]

 Table 1. Summary

 [A]                            [B]         [C]          [D]         [E]
 Section 1--RECEIPTS BY TYPE*   Count    $  Total     $  Avg        %Rec
 ------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest     7      $  11,324    $  1,618       13.1
 1b. Candidate Loan/Debt          0      $      0     $     0         0.0
 1c. Executive Cmtes              2      $  3,500     $  1,750        4.0
 1d. Caucus Campaign Cmtes        0      $      0     $     0         0.0
 1e. Individuals                133      $  57,270    $   431        66.3
 1f. KY PACs                     14      $  9,350     $   668        10.8
 1g. Out of State PACs            0      $      0     $     0         0.0
 1h. Federal PACs                 3      $  2,500     $   833         2.9
 1i. Contributing Orgs            3      $  2,500     $   833         2.9
 1j. Other Cand./Campaigns        0      $      0     $     0         0.0

 Section 2--ITEMIZED VS RECEIPTS  Count     Total       Avg          Pct.
 ------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)      162     $  86,444
 2b. ITT--Itemized Transactions* 149     $  71,270    $   478
 2c. ITT Sum as % Receipts [2b/2a]                                  82.9#

 Section 3--MAXED-OUT DONORS      Count     Total       Avg          %Sum
 ------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*   145     $  71,270    $   492
 3b. MOD--Maxed-out/Near Max*     36      $  36,000
 3c. MOD--Individuals             26      $  26,000                 72.2
 3d. MOD--All PACs                 8      $  8,000                  22.2
 3e. MOD--Contrib. Orgs            2      $  2,000                   5.6

 Section 4--MAXED-OUT RATIOS                                         Pct.
 ------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                               24.8#
 4b. MOD as % of ITC Sum [3bC/3aC]                                  50.5#
 4c. Ratio %Sum to %Donors                                          2.04

 Section 5--ACTUALS SUMS                    Total       Avg
 ------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]       $  35,270
 5b. Sum Actual MOD* (dynamic) [3b]      $  36,000    $   862

 Section 6--ESTIMATED LOSSES    New Limit A: $1500    New Limit B: $2000
 ------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)  26   $  11,203    21   $  18,097
 6b. Reup Max-multiple ITTs (0.50) 1  $     431     1   $     862
 6c. Reup Near-95%+ (0.67)        0   $      0      0   $      0
 6d. Net Gain Sum [6a+6b+6c]     27   $  11,634    22   $  18,959
 6e. New ITC Sum [5a+5b+6d]           $  82,904         $  90,229
 6f. Net as % New ITC [6d/6e]             14.0              21.0
 6g. Net as % New Receipts [6d/(2a+6d)]   11.9#            18.0#
 6h. NDN--New Donors Needed [6d/3aD]      24                39
 6i. NDN as % Donors [6h/3aB]             16.3              26.6

 ------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
 ========================================================================
 crctr19_2004Y_001_Dem_NULL-DENNIS_GEN_033_PF06.108-PF06-1143
 C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb⋅
```

```
Quick Listing (033) of CAMPset: [rescanned-transactions]    [WINTERS, KEN REP 2004 FORM -07/063/102p2]
2004 GEN Election Date: November 2, 2004               [STATE SENATOR 1ST DIST]

     Table 1. Summary

[A]                                    [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*          Count      Total        Avg         %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            4    $    3,724   $    931        2.9
1b. Candidate Loan/Debt                 9    $    6,647   $    739        5.2
1c. Executive Cmtes                     6    $   39,009   $  6,502       30.6
1d. Caucus Campaign Cmtes               0    $        0   $      0        0.0
1e. Individuals                       225    $   71,104   $    316       55.8
1f. KY PACs                             6    $    3,750   $    625        2.9
1g. Out of State PACs                   0    $        0   $      0        0.0
1h. Federal PACs                        3    $    1,165   $    388        0.9
1i. Contributing Orgs                   3    $    2,057   $    686        1.6
1j. Other Cand./Campaigns               0    $        0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total        Avg         Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            256    $  127,458
2b. ITT--Itemized Transactions*       139    $   69,065   $    497
2c. ITT Sum as % Receipts [2b/2a]                                       61.3#

Section 3--MAXED-OUT DONORS           Count      Total        Avg         %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         118    $   69,065   $    585
3b. MOD--Maxed-out/Near Max*           43    $   43,000
3c. MOD--Individuals                   39    $   39,000                 90.7
3d. MOD--All PACs                       2    $    2,000                  4.7
3e. MOD--Contrib. Orgs                  2    $    2,000                  4.7

Section 4--MAXED-OUT RATIOS                                              Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    36.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                       62.3#
4c. Ratio %Sum to %Donors                                               1.71

Section 5--ACTUALS SUMS                          Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   26,065
5b. Sum Actual MOD* (dynamic) [3b]           $   43,000   $    947

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     31    $   14,672   25    $   23,664
6b. Reup Max-multiple ITTs (0.50)   1    $      473    1    $      947
6c. Reup Near-95%+ (0.67)           0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]        32    $   15,145   26    $   24,610
6e. New ITC Sum [5a+5b+6d]               $   84,210         $   93,675
6f. Net as % New ITC [6d/6e]                  18.0              26.3
6g. Net as % New Receipts [6d/(2a+6d)]        10.6#             16.2#
6h. NDN--New Donors Needed [6d/3aD]           26                42
6i. NDN as % Donors [6h/3aB]                  21.9              35.6

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 237 of 516 - Page ID#: 1873

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 37 | $ | 9,582 | $ | 259 | 9.0 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | 0.0 |
| 1c. Executive Cmtes | 3 | $ | 9,000 | $ | 3,000 | 8.4 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 132 | $ | 54,153 | $ | 410 | 50.6 |
| 1f. KY PACs | 41 | $ | 20,461 | $ | 499 | 19.1 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 20 | $ | 10,300 | $ | 515 | 9.6 |
| 1i. Contributing Orgs | 6 | $ | 3,500 | $ | 583 | 3.3 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 239 | $ | 106,996 | | | |
| 2b. ITT--Itemized Transactions* | 188 | $ | 87,914 | $ | 468 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 82.6# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 148 | $ | 87,914 | $ | 594 | |
| 3b. MOD--Maxed-out/Near Max* | 43 | $ | 47,350 | | | |
| 3c. MOD--Individuals | 24 | $ | 28,350 | | | 59.9 |
| 3d. MOD--All PACs | 17 | $ | 17,000 | | | 35.9 |
| 3e. MOD--Contrib. Orgs | 2 | $ | 2,000 | | | 4.2 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 29.1# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 53.9# |
| 4c. Ratio %Sum to %Donors | | | | | | 1.85 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 40,565 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 47,350 | $ | 778 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 21 | $ | 8,170 | 17 | $ | 13,228 |
| 6b. Reup Max-multiple ITTs (0.50) | 7 | $ | 2,723 | 6 | $ | 4,669 |
| 6c. Reup Near-95%+ (0.67) | 1 | $ | 389 | 1 | $ | 778 |
| 6d. Net Gain Sum [6a+6b+6c] | 29 | $ | 11,282 | 24 | $ | 18,674 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 99,197 | | $ | 106,589 |
| 6f. Net as % New ITC [6d/6e] | | | 11.4 | | | 17.5 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 9.5# | | | 14.9# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 19 | | | 31 |
| 6i. NDN as % Donors [6h/3aB] | | | 12.8 | | | 21.2 |

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 238 of 516 - Page
ID#: 1874

Table 1. Summary

| [A] Section 1--RECEIPTS BY TYPE* | [B] Count | | [C] Total | | [D] Avg | [E] %Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 5 | $ | 6,063 | $ | 1,213 | 49.0 |
| 1b. Candidate Loan/Debt | 15 | $ | 489 | $ | 33 | 4.0 |
| 1c. Executive Cmtes | 2 | $ | 1,000 | $ | 500 | 8.1 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 18 | $ | 4,820 | $ | 268 | 39.0 |
| 1f. KY PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1i. Contributing Orgs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 40 | $ | 12,373 | | | |
| 2b. ITT--Itemized Transactions* | 18 | $ | 4,820 | $ | 268 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 39.0# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 16 | $ | 4,820 | $ | 301 | |
| 3b. MOD--Maxed-out/Near Max* | 0 | $ | 0 | | | |
| 3c. MOD--Individuals | 0 | $ | 0 | | | 0.0 |
| 3d. MOD--All PACs | 0 | $ | 0 | | | 0.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 0.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 0.0# |
| 4c. Ratio %Sum to %Donors | | | | | | 0.00 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 4,820 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 0 | $ | 0 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 0 | $ | 0 | 0 | $ | 0 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 0 | $ | 0 | 0 | $ | 0 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 4,820 | | $ | 4,820 |
| 6f. Net as % New ITC [6d/6e] | | | 0.0 | | | 0.0 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 0.0# | | | 0.0# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 0 | | | 0 |
| 6i. NDN as % Donors [6h/3aB] | | | 0.0 | | | 0.0 |

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

```
Quick Listing (033) of CAMPset: Tea4SvcaTicansVersion4        GROUP: KATHY GROOB 2004-GEN 11/03/16 p7
2004 GEN Election Date: November 2, 2004             [STATE SENATOR 23#ISTRICT]

     Table 1. Summary

[A]                               [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*      Count      Total        Avg          %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       13    $   14,882   $  1,145         15.6
1b. Candidate Loan/Debt             0    $        0   $      0          0.0
1c. Executive Cmtes                 2    $    6,643   $  3,322          7.0
1d. Caucus Campaign Cmtes           0    $        0   $      0          0.0
1e. Individuals                   137    $   57,559   $    420         60.4
1f. KY PACs                        13    $    8,493   $    653          8.9
1g. Out of State PACs               0    $        0   $      0          0.0
1h. Federal PACs                    7    $    6,000   $    857          6.3
1i. Contributing Orgs               4    $    1,750   $    438          1.8
1j. Other Cand./Campaigns           0    $        0   $      0          0.0

Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg          Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        176    $   95,329
2b. ITT--Itemized Transactions*   149    $   72,899   $    489
2c. ITT Sum as % Receipts [2b/2a]                                      77.4#

Section 3--MAXED-OUT DONORS       Count      Total        Avg          %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     133    $   72,899   $    548
3b. MOD--Maxed-out/Near Max*       41    $   41,000
3c. MOD--Individuals               30    $   30,000                    73.2
3d. MOD--All PACs                  11    $   11,000                    26.8
3e. MOD--Contrib. Orgs              0    $        0                     0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  30.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                     56.2#
4c. Ratio %Sum to %Donors                                             1.82

Section 5--ACTUALS SUMS                      Total        Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $   31,900
5b. Sum Actual MOD* (dynamic) [3b]       $   41,000   $    850

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     30    $   12,754    24   $   20,406
6b. Reup Max-multiple ITTs (0.50)   1    $      425     1   $      850
6c. Reup Near-95%+ (0.67)           0    $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]        31    $   13,179    25   $   21,257
6e. New ITC Sum [5a+5b+6d]               $   86,079        $   94,156
6f. Net as % New ITC [6d/6e]                 15.3             22.6
6g. Net as % New Receipts [6d/(2a+6d)]       12.1#            18.2#
6h. NDN--New Donors Needed [6d/3aD]          24               39
6i. NDN as % Donors [6h/3aB]                 18.1             29.2

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2004Y_023_Dem_GROOB-KATHY_GEN_033_PF06.108-PF06~1153
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Leadwood TransV Vols.        Westwood_JACK R02D-2004 Leadwd V_033
2004 GEN Election Date: November 2, 2004              [STATE SENATOR 23RD DIST]

Table 1. Summary

[A]                                    [B]         [C]           [D]         [E]
Section 1--RECEIPTS BY TYPE*          Count        Total         Avg        %Rec
------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           10    $    12,510  $    1,251        6.7
1b. Candidate Loan/Debt                 0    $         0  $        0        0.0
1c. Executive Cmtes                     6    $    89,681  $   14,947       47.9
1d. Caucus Campaign Cmtes               0    $         0  $        0        0.0
1e. Individuals                       144    $    59,722  $      415       31.9
1f. KY PACs                            30    $    15,395  $      513        8.2
1g. Out of State PACs                   0    $         0  $        0        0.0
1h. Federal PACs                       12    $     7,450  $      621        4.0
1i. Contributing Orgs                   3    $     2,500  $      833        1.3
1j. Other Cand./Campaigns               0    $         0  $        0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count       Total         Avg         Pct.
------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            205    $   187,259  $
2b. ITT--Itemized Transactions*       179    $    84,183  $      470
2c. ITT Sum as % Receipts [2b/2a]                                         45.4#

Section 3--MAXED-OUT DONORS          Count       Total         Avg         %Sum
------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        162    $    84,183  $      520
3b. MOD--Maxed-out/Near Max*          46    $    46,000
3c. MOD--Individuals                  30    $    30,000                    65.2
3d. MOD--All PACs                     14    $    14,000                    30.4
3e. MOD--Contrib. Orgs                 2    $     2,000                     4.3

Section 4--MAXED-OUT RATIOS                                                Pct.
------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                      28.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                         54.6#
4c. Ratio %Sum to %Donors                                                 1.92

Section 5--ACTUALS SUMS                          Total         Avg
------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $    38,183
5b. Sum Actual MOD* (dynamic) [3b]           $    46,000  $      811

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       31    $    12,575     25    $   20,282
6b. Reup Max-multiple ITTs (0.50)     3    $     1,217      2    $    1,623
6c. Reup Near-95%+ (0.67)             0    $         0      0    $        0
6d. Net Gain Sum [6a+6b+6c]          34    $    13,792     27    $   21,905
6e. New ITC Sum [5a+5b+6d]                 $    97,975          $  106,088
6f. Net as % New ITC [6d/6e]                    14.1                 20.6
6g. Net as % New Receipts [6d/(2a+6d)]           6.9#                10.5#
6h. NDN--New Donors Needed [6d/3aD]                27                   42
6i. NDN as % Donors [6h/3aB]                    16.4                 26.0

------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==============================================================================
crctr19_2004Y_023_Rep_WESTWOOD-JACK_GEN_033_PF06.108~PF06~1151
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 241 of 516 - Page ID#: 1877

Table 1. Summary

```
[A]                              [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count      Total      Avg        %Rec
-----------------------------------------------------------------------
1a. Unitemized/Cash/Interest       6    $    6,259  $  1,043       3.5
1b. Candidate Loan/Debt            9    $   28,612  $  3,179      15.8
1c. Executive Cmtes                2    $   60,000  $ 30,000      33.2
1d. Caucus Campaign Cmtes          1    $   10,000  $ 10,000       5.5
1e. Individuals                  213    $   59,575  $    280      33.0
1f. KY PACs                       22    $   11,700  $    532       6.5
1g. Out of State PACs              0    $        0  $      0       0.0
1h. Federal PACs                   4    $    3,500  $    875       1.9
1i. Contributing Orgs              3    $    1,000  $    333       0.6
1j. Other Cand./Campaigns          0    $        0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
-----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       260    $  180,646
2b. ITT--Itemized Transactions*  150    $   66,575  $    444
2c. ITT Sum as % Receipts [2b/2a]                                41.9#

Section 3--MAXED-OUT DONORS      Count      Total      Avg        %Sum
-----------------------------------------------------------------------
3a. ITC--Contributors/Donors*    130    $   66,575  $    512
3b. MOD--Maxed-out/Near Max*      38    $   38,000
3c. MOD--Individuals              27    $   27,000                71.1
3d. MOD--All PACs                 11    $   11,000                28.9
3e. MOD--Contrib. Orgs             0    $        0                 0.0

Section 4--MAXED-OUT RATIOS                                      Pct.
-----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             29.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                57.1#
4c. Ratio %Sum to %Donors                                        1.96

Section 5--ACTUALS SUMS                     Total      Avg
-----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   28,575
5b. Sum Actual MOD* (dynamic) [3b]      $   38,000  $    812

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    26    $   10,553   21    $   17,048
6b. Reup Max-multiple ITTs (0.50)  2    $      812    2    $    1,624
6c. Reup Near-95%+ (0.67)          0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]       28    $   11,365   23    $   18,671
6e. New ITC Sum [5a+5b+6d]              $   77,940         $   85,246
6f. Net as % New ITC [6d/6e]                 14.6              21.9
6g. Net as % New Receipts [6d/(2a+6d)]        5.9#              9.4#
6h. NDN--New Donors Needed [6d/3aD]             22                36
6i. NDN as % Donors [6h/3aB]                 17.1              28.0
```

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 242 of 516 - Page ID#: 1878

Table 1. Summary

```
[A]                               [B]        [C]           [D]          [E]
Section 1--RECEIPTS BY TYPE*      Count    $ Total       $ Avg         %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        2      $      55    $     28         0.1
1b. Candidate Loan/Debt            26      $  69,728    $  2,682        64.4
1c. Executive Cmtes                 3      $   2,786    $    929         2.6
1d. Caucus Campaign Cmtes           0      $       0    $      0         0.0
1e. Individuals                   113      $  33,979    $    301        31.4
1f. KY PACs                         1      $   1,000    $  1,000         0.9
1g. Out of State PACs               1      $     500    $    500         0.5
1h. Federal PACs                    0      $       0    $      0         0.0
1i. Contributing Orgs               0      $       0    $      0         0.0
1j. Other Cand./Campaigns           2      $     200    $    100         0.2

Section 2--ITEMIZED VS RECEIPTS   Count      Total         Avg          Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        148      $ 108,249
2b. ITT--Itemized Transactions*    65      $  32,359    $    498
2c. ITT Sum as % Receipts [2b/2a]                                      33.0#

Section 3--MAXED-OUT DONORS       Count      Total         Avg          %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      63      $  32,359    $    514
3b. MOD--Maxed-out/Near Max*       16      $  16,000
3c. MOD--Individuals                0      $       0                     0.0
3d. MOD--All PACs                   0      $       0                     0.0
3e. MOD--Contrib. Orgs              0      $       0                     0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   25.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                      49.4#
4c. Ratio %Sum to %Donors                                              1.94

Section 5--ACTUALS SUMS                      Total         Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  16,360
5b. Sum Actual MOD* (dynamic) [3b]         $  16,000    $    867

Section 6--ESTIMATED LOSSES       New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     12      $   5,200     10     $   8,667
6b. Reup Max-multiple ITTs (0.50)   0      $       0      0     $       0
6c. Reup Near-95%+ (0.67)           0      $       0      0     $       0
6d. Net Gain Sum [6a+6b+6c]        12      $   5,200     10     $   8,667
6e. New ITC Sum [5a+5b+6d]                 $  37,560            $  41,027
6f. Net as % New ITC [6d/6e]                    13.8                21.1
6g. Net as % New Receipts [6d/(2a+6d)]           4.6#                7.4#
6h. NDN--New Donors Needed [6d/3aD]              10                  17
6i. NDN as % Donors [6h/3aB]                     16.1                26.8
```

--------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: 1-GENVo6-TRANSVo6-CHK-     [REVIEW: ROBERT-JOSEPH-2 INF W600-6 GEN -3-006 PO6-2
2006 GEN Election Date: November 7, 2006                   [STATE SENATOR 2ND #ST1879
```

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 9 | $ | 12,303 | $ | 1,367 | 11.4 |
| 1b. Candidate Loan/Debt | 13 | $ | 1,537 | $ | 118 | 1.4 |
| 1c. Executive Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 162 | $ | 77,075 | $ | 476 | 71.1 |
| 1f. KY PACs | 21 | $ | 10,450 | $ | 498 | 9.6 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 11 | $ | 7,000 | $ | 636 | 6.5 |
| 1i. Contributing Orgs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 216 | $ | 108,365 | | | |
| 2b. ITT--Itemized Transactions* | 191 | $ | 94,275 | $ | 494 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 87.2# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 179 | $ | 94,275 | $ | 527 | |
| 3b. MOD--Maxed-out/Near Max* | 51 | $ | 51,000 | | | |
| 3c. MOD--Individuals | 44 | $ | 44,000 | | | 86.3 |
| 3d. MOD--All PACs | 7 | $ | 7,000 | | | 13.7 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 28.5# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 54.1# |
| 4c. Ratio %Sum to %Donors | | | | | | 1.90 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 43,275 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 51,000 | $ | 869 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 36 | $ | 15,647 | 29 | $ | 25,209 |
| 6b. Reup Max-multiple ITTs (0.50) | 2 | $ | 869 | 2 | $ | 1,739 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 38 | $ | 16,516 | 31 | $ | 26,948 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 110,791 | | $ | 121,223 |
| 6f. Net as % New ITC [6d/6e] | | | 14.9 | | | 22.2 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 13.2# | | | 19.9# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 31 | | | 51 |
| 6i. NDN as % Donors [6h/3aB] | | | 17.5 | | | 28.6 |

```
--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
```

This page intentionally blank.

```
 Quick Listing (033) of CAMPset: {redacted transactions}    CLIO~v : CARDUCCI : 2172  2006 GEN FY CY10-0~Page
 2006 GEN Election Date: November 7, 2006               [STATE SENATOR 18TH DISTRICT]

    Table 1. Summary

    [A]                                    [B]        [C]          [D]           [E]
    Section 1--RECEIPTS BY TYPE*           Count      Total        Avg           %Rec
   -----------------------------------------------------------------------------------
    1a. Unitemized/Cash/Interest            2     $    350   $     175            1.1
    1b. Candidate Loan/Debt                 0     $      0   $       0            0.0
    1c. Executive Cmtes                     3     $ 12,200   $   4,067           39.4
    1d. Caucus Campaign Cmtes               1     $  5,000   $   5,000           16.2
    1e. Individuals                        88     $  7,205   $      82           23.3
    1f. KY PACs                             5     $  3,900   $     780           12.6
    1g. Out of State PACs                   0     $      0   $       0            0.0
    1h. Federal PACs                        0     $      0   $       0            0.0
    1i. Contributing Orgs                   1     $    200   $     200            0.6
    1j. Other Cand./Campaigns               0     $      0   $       0            0.0

    Section 2--ITEMIZED VS RECEIPTS        Count      Total        Avg           Pct.
   -----------------------------------------------------------------------------------
    2a. TOTAL RECEIPTS (1a:1j)             101    $ 30,955
    2b. ITT--Itemized Transactions*         21    $  6,875   $     327
    2c. ITT Sum as % Receipts [2b/2a]                                           36.5#

    Section 3--MAXED-OUT DONORS            Count      Total        Avg           %Sum
   -----------------------------------------------------------------------------------
    3a. ITC--Contributors/Donors*          16    $  6,875   $     430
    3b. MOD--Maxed-out/Near Max*            3     $  3,000
    3c. MOD--Individuals                    0     $      0                        0.0
    3d. MOD--All PACs                       3     $  3,000                      100.0
    3e. MOD--Contrib. Orgs                  0     $      0                        0.0

    Section 4--MAXED-OUT RATIOS                                                  Pct.
   -----------------------------------------------------------------------------------
    4a. MOD as % of ITC Donors [3bB/3aB]                                        18.8#
    4b. MOD as % of ITC Sum [3bC/3aC]                                           43.6#
    4c. Ratio %Sum to %Donors                                                   2.32

    Section 5--ACTUALS SUMS                           Total        Avg
   -----------------------------------------------------------------------------------
    5a. Sum Not MOD* (static) [3a-3b]            $    3,876
    5b. Sum Actual MOD* (dynamic) [3b]           $    3,000   $     758

    Section 6--ESTIMATED LOSSES            New Limit A: $1500    New Limit B: $2000
   -----------------------------------------------------------------------------------
    6a. Reup Max-single ITT (0.75)          2     $    758     2     $   1,517
    6b. Reup Max-multiple ITTs (0.50)       0     $      0     0     $       0
    6c. Reup Near-95%+ (0.67)               0     $      0     0     $       0
    6d. Net Gain Sum [6a+6b+6c]             2     $    758     2     $   1,517
    6e. New ITC Sum [5a+5b+6d]                    $  7,634           $   8,392
    6f. Net as % New ITC [6d/6e]                       9.9                18.1
    6g. Net as % New Receipts [6d/(2a+6d)]             2.4#                4.7#
    6h. NDN--New Donors Needed [6d/3aD]                  2                   4
    6i. NDN as % Donors [6h/3aB]                      11.0                22.1


   -------------------------------------------------------------------------------------
    Notes:
    A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
    B) ITT--Itemized Transactions, includes only those subject to contribution limits
    C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
    D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
    E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
    F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
    G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =====================================================================================
   crctr19_2006Y_018_Dem_ALLEN-CAROL_GEN_033_PF06.108-PF06~1201
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Leanfund-Transbv-wms     [Borders] CHARLES - 2006 GEN - 18/18-05.qsg
2006 GEN Election Date: November 7, 2006              [STATE SENATOR 18TH DISTRICT]


   Table 1. Summary

[A]                                    [B]        [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*           Count   $  Total    $  Avg        %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             4     $  3,575   $  894          9.3
1b. Candidate Loan/Debt                  0     $      0   $    0          0.0
1c. Executive Cmtes                      1     $  8,139   $ 8,139        21.1
1d. Caucus Campaign Cmtes                1     $ -1,500   $    0         -3.9
1e. Individuals                         32     $ 12,350   $  386         32.1
1f. KY PACs                             16     $  9,425   $  589         24.5
1g. Out of State PACs                    0     $      0   $    0          0.0
1h. Federal PACs                        10     $  6,500   $  650         16.9
1i. Contributing Orgs                    0     $      0   $    0          0.0
1j. Other Cand./Campaigns                0     $      0   $    0          0.0

Section 2--ITEMIZED VS RECEIPTS        Count     Total       Avg        Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              64     $ 38,489
2b. ITT--Itemized Transactions*         57     $ 28,175   $  494
2c. ITT Sum as % Receipts [2b/2a]                                       73.5#

Section 3--MAXED-OUT DONORS            Count     Total       Avg        %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           51     $ 28,175   $  552
3b. MOD--Maxed-out/Near Max*            15     $ 15,000
3c. MOD--Individuals                     4     $  4,000                 26.7
3d. MOD--All PACs                       11     $ 11,000                 73.3
3e. MOD--Contrib. Orgs                   0     $      0                  0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    29.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                       53.2#
4c. Ratio %Sum to %Donors                                              1.81

Section 5--ACTUALS SUMS                          Total       Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $ 13,175
5b. Sum Actual MOD* (dynamic) [3b]             $ 15,000   $  721

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      11   $  3,964      9   $  6,486
6b. Reup Max-multiple ITTs (0.50)    1   $    360      1   $    721
6c. Reup Near-95%+ (0.67)            0   $      0      0   $      0
6d. Net Gain Sum [6a+6b+6c]         12   $  4,324     10   $  7,207
6e. New ITC Sum [5a+5b+6d]               $ 32,499         $ 35,382
6f. Net as % New ITC [6d/6e]                 13.3             20.4
6g. Net as % New Receipts [6d/(2a+6d)]       10.1#            15.8#
6h. NDN--New Donors Needed [6d/3aD]            8               13
6i. NDN as % Donors [6h/3aB]                 15.3             25.6


--------------------------------------------------------------------------------
Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2006Y_018_Rep_BORDERS-CHARLES_GEN_033_PF06.108~PF06~1159
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 247 of 516 - Page
ID#: 1883

Table 1. Summary

```
[A]                              [B]       [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count     Total      Avg        %Rec
-------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       7   $    5,942  $    849       2.9
1b. Candidate Loan/Debt            6   $   19,106  $  3,184       9.2
1c. Executive Cmtes                6   $   42,200  $  7,033      20.4
1d. Caucus Campaign Cmtes          1   $   10,000  $ 10,000       4.8
1e. Individuals                  346   $  113,068  $    327      54.7
1f. KY PACs                       16   $   11,050  $    691       5.3
1g. Out of State PACs              0   $        0  $      0       0.0
1h. Federal PACs                   7   $    5,500  $    786       2.7
1i. Contributing Orgs              0   $        0  $      0       0.0
1j. Other Cand./Campaigns          0   $        0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS  Count     Total      Avg        Pct.
-------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       389   $  206,866
2b. ITT--Itemized Transactions*  247   $  117,418  $    475
2c. ITT Sum as % Receipts [2b/2a]                                62.7#

Section 3--MAXED-OUT DONORS      Count     Total      Avg        %Sum
-------------------------------------------------------------------------
3a. ITC--Contributors/Donors*    218   $  117,418  $    539
3b. MOD--Maxed-out/Near Max*      62   $   62,000
3c. MOD--Individuals              50   $   50,000                80.6
3d. MOD--All PACs                 12   $   12,000                19.4
3e. MOD--Contrib. Orgs             0   $        0                 0.0

Section 4--MAXED-OUT RATIOS                                      Pct.
-------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             28.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                52.8#
4c. Ratio %Sum to %Donors                                        1.86

Section 5--ACTUALS SUMS                    Total      Avg
-------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]      $   55,418
5b. Sum Actual MOD* (dynamic) [3b]     $   62,000  $    892

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    43   $   19,167   34   $   30,311
6b. Reup Max-multiple ITTs (0.50)  3   $    1,337    2   $    1,783
6c. Reup Near-95%+ (0.67)          0   $        0    0   $        0
6d. Net Gain Sum [6a+6b+6c]       46   $   20,505   36   $   32,094
6e. New ITC Sum [5a+5b+6d]             $  137,923        $  149,513
6f. Net as % New ITC [6d/6e]               14.9             21.5
6g. Net as % New Receipts [6d/(2a+6d)]      9.0#            13.4#
6h. NDN--New Donors Needed [6d/3aD]         38               60
6i. NDN as % Donors [6h/3aB]               17.5             27.3
```

------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================

```
Quick Listing (033) of CAMPset: Iconized Transactions   [WINTERS, KEN  Rep 2008-GEN     07/09/13 p9
2008 GEN Election Date: November 4, 2008                 [STATE SENATOR 1ST DIS
```

Table 1. Summary

```
[A]                                   [B]        [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*          Count     Total        Avg        %Rec
------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest           5    $  49,793   $  9,959      14.9
 1b. Candidate Loan/Debt                3    $   6,492   $  2,164       1.9
 1c. Executive Cmtes                    6    $ 137,210   $ 22,868      41.0
 1d. Caucus Campaign Cmtes              4    $  40,895   $ 10,224      12.2
 1e. Individuals                      262    $  77,795   $    297      23.2
 1f. KY PACs                           19    $  10,650   $    561       3.2
 1g. Out of State PACs                  0    $       0   $      0       0.0
 1h. Federal PACs                      16    $  11,900   $    744       3.6
 1i. Contributing Orgs                  1    $     250   $    250       0.1
 1j. Other Cand./Campaigns              0    $       0   $      0       0.0

Section 2--ITEMIZED VS RECEIPTS       Count     Total        Avg         Pct.
------------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)           316    $ 334,985
 2b. ITT--Itemized Transactions*      206    $  91,620   $    445
 2c. ITT Sum as % Receipts [2b/2a]                                     30.0#

Section 3--MAXED-OUT DONORS           Count     Total        Avg         %Sum
------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*        191    $  91,620   $    480
 3b. MOD--Maxed-out/Near Max*          45    $  45,000
 3c. MOD--Individuals                  30    $  30,000                 66.7
 3d. MOD--All PACs                     15    $  15,000                 33.3
 3e. MOD--Contrib. Orgs                 0    $       0                  0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                  23.6#
 4b. MOD as % of ITC Sum [3bC/3aC]                                     49.1#
 4c. Ratio %Sum to %Donors                                             2.08

Section 5--ACTUALS SUMS                          Total        Avg
------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]           $  46,620
 5b. Sum Actual MOD* (dynamic) [3b]          $  45,000   $    873

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)       32    $  13,968     26    $  22,698
 6b. Reup Max-multiple ITTs (0.50)     2    $     873      2    $   1,746
 6c. Reup Near-95%+ (0.67)             0    $       0      0    $       0
 6d. Net Gain Sum [6a+6b+6c]          34    $  14,841     28    $  24,444
 6e. New ITC Sum [5a+5b+6d]                  $ 106,461          $ 116,064
 6f. Net as % New ITC [6d/6e]                      13.9              21.1
 6g. Net as % New Receipts [6d/(2a+6d)]             4.2#              6.8#
 6h. NDN--New Donors Needed [6d/3aD]                 31                51
 6i. NDN as % Donors [6h/3aB]                      16.2              26.7
```

----------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: Tedeiwed-Transactions*         GROUB-KATHY  Dem 2008-GEN  crctr19_2008Y_0p0
2008 GEN Election Date: November 4, 2008                       [STATE SENATOR 23rd DISTRICT]

   Table 1. Summary

   [A]                                   [B]        [C]         [D]          [E]
   Section 1--RECEIPTS BY TYPE*          Count      Total       Avg          %Rec
   ---------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest            4      $  29,971  $  7,493         6.5
   1b. Candidate Loan/Debt                 1      $   2,000  $  2,000         0.4
   1c. Executive Cmtes                    20      $ 259,617  $ 12,981        56.5
   1d. Caucus Campaign Cmtes               2      $  11,314  $  5,657         2.5
   1e. Individuals                       258      $ 130,182  $    505        28.3
   1f. KY PACs                            26      $  20,000  $    769         4.4
   1g. Out of State PACs                   0      $       0  $      0         0.0
   1h. Federal PACs                        6      $   4,500  $    750         1.0
   1i. Contributing Orgs                   3      $   1,700  $    567         0.4
   1j. Other Cand./Campaigns               0      $       0  $      0         0.0

   Section 2--ITEMIZED VS RECEIPTS       Count      Total       Avg          Pct.
   ---------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)            320      $ 459,284
   2b. ITT--Itemized Transactions*       291      $ 155,322  $    534
   2c. ITT Sum as % Receipts [2b/2a]                                        33.8#

   Section 3--MAXED-OUT DONORS           Count      Total       Avg          %Sum
   ---------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*         278      $ 155,322  $    559
   3b. MOD--Maxed-out/Near Max*           94      $  94,000
   3c. MOD--Individuals                   73      $  73,000                  77.7
   3d. MOD--All PACs                      20      $  20,000                  21.3
   3e. MOD--Contrib. Orgs                  1      $   1,000                   1.1

   Section 4--MAXED-OUT RATIOS                                               Pct.
   ---------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                     33.8#
   4b. MOD as % of ITC Sum [3bC/3aC]                                        60.5#
   4c. Ratio %Sum to %Donors                                                1.79

   Section 5--ACTUALS SUMS                           Total       Avg
   ---------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]              $  61,322
   5b. Sum Actual MOD* (dynamic) [3b]             $  94,000  $    897

   Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
   ---------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)       68   $  30,515    54   $  48,465
   6b. Reup Max-multiple ITTs (0.50)     2   $     897     2   $   1,795
   6c. Reup Near-95%+ (0.67)             0   $       0     0   $       0
   6d. Net Gain Sum [6a+6b+6c]          70   $  31,412    56   $  50,260
   6e. New ITC Sum [5a+5b+6d]                $ 186,735        $ 205,582
   6f. Net as % New ITC [6d/6e]                 16.8             24.4
   6g. Net as % New Receipts [6d/(2a+6d)]        6.4#             9.9#
   6h. NDN--New Donors Needed [6d/3aD]          56               90
   6i. NDN as % Donors [6h/3aB]                 20.2             32.4


   --------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ======================================================================================
   crctr19_2008Y_023_Dem_GROOB-KATHY_GEN_033_PF06.108-PF06-1206
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: .....WWW...BWW....DBC ... R2D-2008 ... ed ... 04/04/2015.PG
2008 GEN Election Date: November 4, 2008          [STATE SENATOR 23]
```

Table 1. Summary

```
[A]                                    [B]      [C]        [D]       [E]
Section 1--RECEIPTS BY TYPE*           Count    Total      Avg       %Rec
------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            11    $ 125,307  $ 11,392    31.3
1b. Candidate Loan/Debt                  0    $       0  $      0     0.0
1c. Executive Cmtes                      6    $ 140,776  $ 23,463    35.2
1d. Caucus Campaign Cmtes                4    $  68,374  $ 17,094    17.1
1e. Individuals                        133    $  42,635  $    321    10.7
1f. KY PACs                             24    $  13,200  $    550     3.3
1g. Out of State PACs                    0    $       0  $      0     0.0
1h. Federal PACs                        14    $   8,950  $    639     2.2
1i. Contributing Orgs                    1    $     700  $    700     0.2
1j. Other Cand./Campaigns                0    $       0  $      0     0.0

Section 2--ITEMIZED VS RECEIPTS        Count    Total      Avg       Pct.
------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             193    $ 399,944
2b. ITT--Itemized Transactions*        166    $  64,931  $    391
2c. ITT Sum as % Receipts [2b/2a]                                   16.4#

Section 3--MAXED-OUT DONORS            Count    Total      Avg       %Sum
------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          149    $  64,931  $    436
3b. MOD--Maxed-out/Near Max*            26    $  26,000
3c. MOD--Individuals                    13    $  13,000             50.0
3d. MOD--All PACs                       13    $  13,000             50.0
3e. MOD--Contrib. Orgs                   0    $       0              0.0

Section 4--MAXED-OUT RATIOS                                         Pct.
------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               17.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                  40.0#
4c. Ratio %Sum to %Donors                                          2.30

Section 5--ACTUALS SUMS                         Total      Avg
------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  38,932
5b. Sum Actual MOD* (dynamic) [3b]            $  26,000  $    801

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      19   $   7,614     15   $  12,022
6b. Reup Max-multiple ITTs (0.50)    1   $     401      1   $     801
6c. Reup Near-95%+ (0.67)            0   $       0      0   $       0
6d. Net Gain Sum [6a+6b+6c]         20   $   8,015     16   $  12,823
6e. New ITC Sum [5a+5b+6d]               $  72,947          $  77,755
6f. Net as % New ITC [6d/6e]                  11.0             16.5
6g. Net as % New Receipts [6d/(2a+6d)]         2.0#             3.1#
6h. NDN--New Donors Needed [6d/3aD]           18               29
6i. NDN as % Donors [6h/3aB]                  12.3             19.7
```

------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset:  [canvass_transactions]              [SMITH, REX SENT - 2010 GEN - 100/20/16]
2010 GEN Election Date: November 2, 2010                            [STATE SENATOR 2ND DIST 188]

 Table 1. Summary

 [A]                                   [B]         [C]          [D]          [E]
 Section 1--RECEIPTS BY TYPE*          Count       Total        Avg          %Rec
 -------------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest            5    $    15,743  $   3,149          3.1
 1b. Candidate Loan/Debt                 7    $   372,350  $  53,193         73.7
 1c. Executive Cmtes                     2    $    11,000  $   5,500          2.2
 1d. Caucus Campaign Cmtes               0    $         0  $       0          0.0
 1e. Individuals                       173    $    97,225  $     562         19.2
 1f. KY PACs                             8    $     6,250  $     781          1.2
 1g. Out of State PACs                   0    $         0  $       0          0.0
 1h. Federal PACs                        2    $     1,500  $     750          0.3
 1i. Contributing Orgs                   4    $     1,350  $     338          0.3
 1j. Other Cand./Campaigns               0    $         0  $       0          0.0

 Section 2--ITEMIZED VS RECEIPTS       Count       Total        Avg          Pct.
 -------------------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)            201    $   505,418
 2b. ITT--Itemized Transactions*       185    $   106,175  $     574
 2c. ITT Sum as % Receipts [2b/2a]                                          21.0#

 Section 3--MAXED-OUT DONORS           Count       Total        Avg          %Sum
 -------------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*         183    $   106,175  $     580
 3b. MOD--Maxed-out/Near Max*           67    $    68,400
 3c. MOD--Individuals                   61    $    62,400                    91.2
 3d. MOD--All PACs                       6    $     6,000                     8.8
 3e. MOD--Contrib. Orgs                  0    $         0                     0.0

 Section 4--MAXED-OUT RATIOS                                                 Pct.
 -------------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                       36.6#
 4b. MOD as % of ITC Sum [3bC/3aC]                                          64.4#
 4c. Ratio %Sum to %Donors                                                   1.76

 Section 5--ACTUALS SUMS                            Total        Avg
 -------------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]           $      37,775
 5b. Sum Actual MOD* (dynamic) [3b]          $      68,400  $     857

 Section 6--ESTIMATED LOSSES       New Limit A: $1500     New Limit B: $2000
 -------------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)     49  $    21,009    39  $    33,442
 6b. Reup Max-multiple ITTs (0.50)   1  $       429     1  $       857
 6c. Reup Near-95%+ (0.67)           0  $         0     0  $         0
 6d. Net Gain Sum [6a+6b+6c]        50  $    21,437    40  $    34,300
 6e. New ITC Sum [5a+5b+6d]             $   127,612        $   140,475
 6f. Net as % New ITC [6d/6e]                 16.8              24.4
 6g. Net as % New Receipts [6d/(2a+6d)]        4.1#              6.4#
 6h. NDN--New Donors Needed [6d/3aD]            37                59
 6i. NDN as % Donors [6h/3aB]                  20.2              32.3

 ---------------------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
 =======================================================================================
 crctr19_2010Y_002_Dem_SMITH-REX_GEN_033_PF06.108-PF06~0855
 C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted transactions]                              [REVIEW: ROBERT JOSEPH 001.0 GEN 110 033 0853p]
2010 GEN Election Date: November 2, 2010                                              [STATE SENATOR 2ND #511888]

    Table 1. Summary

[A]                                  [B]          [C]           [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count     $  Total      $  Avg          %Rec
-----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           6      $   14,148    $    2,358        6.2
1b. Candidate Loan/Debt               13      $    1,861    $      143        0.8
1c. Executive Cmtes                    0      $        0    $        0        0.0
1d. Caucus Campaign Cmtes              5      $   92,528    $   18,506       40.5
1e. Individuals                      245      $   93,676    $      382       41.0
1f. KY PACs                           28      $   15,736    $      562        6.9
1g. Out of State PACs                  0      $        0    $        0        0.0
1h. Federal PACs                      17      $   10,250    $      603        4.5
1i. Contributing Orgs                  0      $        0    $        0        0.0
1j. Other Cand./Campaigns              0      $        0    $        0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count       Total        Avg           Pct.
-----------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           314      $  228,203
2b. ITT--Itemized Transactions*      281      $  119,076   $      424
2c. ITT Sum as % Receipts [2b/2a]                                           52.4#

Section 3--MAXED-OUT DONORS          Count       Total        Avg           %Sum
-----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        236      $  119,076   $      505
3b. MOD--Maxed-out/Near Max*          61      $   61,460
3c. MOD--Individuals                  42      $   42,460                     69.1
3d. MOD--All PACs                     19      $   19,000                     30.9
3e. MOD--Contrib. Orgs                 0      $        0                      0.0

Section 4--MAXED-OUT RATIOS                                                 Pct.
-----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                        25.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                          51.6#
4c. Ratio %Sum to %Donors                                                   2.00

Section 5--ACTUALS SUMS                          Total        Avg
-----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   57,617
5b. Sum Actual MOD* (dynamic) [3b]           $   61,460   $      835

Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
-----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        40      $   16,703    32    $   26,725
6b. Reup Max-multiple ITTs (0.50)      4      $    1,670     3    $    2,506
6c. Reup Near-95%+ (0.67)              1      $      418     1    $      835
6d. Net Gain Sum [6a+6b+6c]           45      $   18,791    36    $   30,066
6e. New ITC Sum [5a+5b+6d]                    $  137,868          $  149,143
6f. Net as % New ITC [6d/6e]                       13.6                20.2
6g. Net as % New Receipts [6d/(2a+6d)]              7.6#               11.6#
6h. NDN--New Donors Needed [6d/3aD]                  37                  60
6i. NDN as % Donors [6h/3aB]                       15.8                25.2

-----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===================================================================================
crctr19_2010Y_002_Ind_LEEPER-ROBERT_GEN_033_PF06.108~PF06~0853
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [cenv~EB~Transv~0916     [RHOADS~JERRY~G     ~ SEN~2010~D~DIS~05C]pg-
2010 GEN Election Date: November 2, 2010               [STATE SENATOR 6TH DIST]

   Table 1. Summary

[A]                                    [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*           Count      Total        Avg        %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             7    $   21,211   $  3,030       10.6
1b. Candidate Loan/Debt                  5    $   89,000   $ 17,800       44.5
1c. Executive Cmtes                      0    $        0   $      0        0.0
1d. Caucus Campaign Cmtes                2    $    4,000   $  2,000        2.0
1e. Individuals                        153    $   60,225   $    394       30.1
1f. KY PACs                             28    $   17,950   $    641        9.0
1g. Out of State PACs                    0    $        0   $      0        0.0
1h. Federal PACs                        12    $    6,700   $    558        3.3
1i. Contributing Orgs                    2    $    1,000   $    500        0.5
1j. Other Cand./Campaigns                0    $        0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total        Avg        Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             209    $  200,086
2b. ITT--Itemized Transactions*        148    $   81,425   $    550
2c. ITT Sum as % Receipts [2b/2a]                                        42.9#

Section 3--MAXED-OUT DONORS            Count      Total        Avg        %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          147    $   81,425   $    554
3b. MOD--Maxed-out/Near Max*            46    $   46,000
3c. MOD--Individuals                    33    $   33,000               71.7
3d. MOD--All PACs                       13    $   13,000               28.3
3e. MOD--Contrib. Orgs                   0    $        0                0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    31.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                       56.5#
4c. Ratio %Sum to %Donors                                               1.81

Section 5--ACTUALS SUMS                           Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $   35,425
5b. Sum Actual MOD* (dynamic) [3b]            $   46,000   $    864

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      34   $   14,686    27   $   23,325
6b. Reup Max-multiple ITTs (0.50)    1   $      432     1   $      864
6c. Reup Near-95%+ (0.67)            0   $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]         35   $   15,118    28   $   24,189
6e. New ITC Sum [5a+5b+6d]               $   96,543         $  105,614
6f. Net as % New ITC [6d/6e]                 15.7               22.9
6g. Net as % New Receipts [6d/(2a+6d)]        7.0#              10.8#
6h. NDN--New Donors Needed [6d/3aD]          27                 44
6i. NDN as % Donors [6h/3aB]                 18.6               29.7


-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2010Y_006_Dem_RHOADS-JERRY_GEN_033_PF06.108~PF06~0858
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted-transactions]     [redacted-redacted-redacted-redacted-redacted]
2010 GEN Election Date: November 2, 2010            [STATE SENATOR 6TH DIST]

  Table 1. Summary

[A]                                   [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*          Count    $  Total    $  Avg       %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            5      $  39,692   $  7,939      30.8
1b. Candidate Loan/Debt                 3      $   8,975   $  2,992       7.0
1c. Executive Cmtes                     4      $  44,755   $ 11,189      34.7
1d. Caucus Campaign Cmtes               3      $   4,964   $  1,655       3.8
1e. Individuals                       104      $  29,928   $    288      23.2
1f. KY PACs                             0      $       0   $      0       0.0
1g. Out of State PACs                   0      $       0   $      0       0.0
1h. Federal PACs                        1      $     500   $    500       0.4
1i. Contributing Orgs                   1      $     200   $    200       0.2
1j. Other Cand./Campaigns               0      $       0   $      0       0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total        Avg        Pct.
------------------------------------------------------------------------
2a. TOTAL ITEMIZED (1a:1j)            121      $ 129,017
2b. ITT--Itemized Transactions*        62      $  27,792   $    448
2c. ITT Sum as % Receipts [2b/2a]                                        23.7#

Section 3--MAXED-OUT DONORS           Count      Total        Avg        %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          57      $  27,792   $    488
3b. MOD--Maxed-out/Near Max*           15      $  15,000
3c. MOD--Individuals                   15      $  15,000                100.0
3d. MOD--All PACs                       0      $       0                  0.0
3e. MOD--Contrib. Orgs                  0      $       0                  0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    26.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                       54.0#
4c. Ratio %Sum to %Donors                                               2.05

Section 5--ACTUALS SUMS                          Total        Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $  12,792
5b. Sum Actual MOD* (dynamic) [3b]             $  15,000   $    911

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       11      $   5,009      9     $   8,196
6b. Reup Max-multiple ITTs (0.50)     0      $       0      0     $       0
6c. Reup Near-95%+ (0.67)             0      $       0      0     $       0
6d. Net Gain Sum [6a+6b+6c]          11      $   5,009      9     $   8,196
6e. New ITC Sum [5a+5b+6d]                   $  32,801            $  35,988
6f. Net as % New ITC [6d/6e]                     15.3                22.8
6g. Net as % New Receipts [6d/(2a+6d)]            3.7#                 6.0#
6h. NDN--New Donors Needed [6d/3aD]              10                  17
6i. NDN as % Donors [6h/3aB]                     18.0                29.5


-------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================
crctr19_2010Y_006_Rep_WHITFIEL-JACK_GEN_033_PF06.108~PF06~0859
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 255 of 516 - Page ID#: 1891

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 4 | $ | 14,105 | $  3,526 | | 11.1 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $  0 | | 0.0 |
| 1c. Executive Cmtes | 1 | $ | 35,000 | $ 35,000 | | 27.5 |
| 1d. Caucus Campaign Cmtes | 2 | $ | 13,000 | $  6,500 | | 10.2 |
| 1e. Individuals | 76 | $ | 37,600 | $  495 | | 29.6 |
| 1f. KY PACs | 24 | $ | 14,150 | $  590 | | 11.1 |
| 1g. Out of State PACs | 0 | $ | 0 | $  0 | | 0.0 |
| 1h. Federal PACs | 7 | $ | 4,750 | $  679 | | 3.7 |
| 1i. Contributing Orgs | 11 | $ | 8,500 | $  773 | | 6.7 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $  0 | | 0.0 |
| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
| 2a. TOTAL RECEIPTS (1a:1j) | 125 | $ | 127,105 | | | |
| 2b. ITT--Itemized Transactions* | 118 | $ | 65,000 | $  551 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 51.1# |
| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
| 3a. ITC--Contributors/Donors* | 114 | $ | 65,000 | $  570 | | |
| 3b. MOD--Maxed-out/Near Max* | 37 | $ | 37,000 | | | |
| 3c. MOD--Individuals | 21 | $ | 21,000 | | | 56.8 |
| 3d. MOD--All PACs | 10 | $ | 10,000 | | | 27.0 |
| 3e. MOD--Contrib. Orgs | 6 | $ | 6,000 | | | 16.2 |
| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 32.5# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 56.9# |
| 4c. Ratio %Sum to %Donors | | | | | | 1.75 |
| Section 5--ACTUALS SUMS | | | Total | | Avg | |
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 28,000 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 37,000 | $  837 | | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 26 | $ | 10,886 | 21 | $ | 17,585 |
| 6b. Reup Max-multiple ITTs (0.50) | 2 | $ | 837 | 2 | $ | 1,675 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 28 | $ | 11,724 | 23 | $ | 19,260 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 76,724 | | $ | 84,260 |
| 6f. Net as % New ITC [6d/6e] | | | 15.3 | | | 22.9 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 8.4# | | | 13.2# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 21 | | | 34 |
| 6i. NDN as % Donors [6h/3aB] | | | 18.0 | | | 29.6 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

====================================================================================================

Table 1. Summary

```
[A]                                 [B]       [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*        Count   $ Total      $ Avg        %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          6    $ 117,317   $ 19,553       56.2
1b. Candidate Loan/Debt               1    $     300   $    300        0.1
1c. Executive Cmtes                   1    $  35,556   $ 35,557       17.0
1d. Caucus Campaign Cmtes             2    $  12,095   $  6,048        5.8
1e. Individuals                      94    $  35,635   $    379       17.1
1f. KY PACs                           4    $   4,000   $  1,000        1.9
1g. Out of State PACs                 2    $   1,500   $    750        0.7
1h. Federal PACs                      3    $   2,500   $    833        1.2
1i. Contributing Orgs                 0    $       0   $      0        0.0
1j. Other Cand./Campaigns             0    $       0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count    Total        Avg         Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          113    $ 208,905
2b. ITT--Itemized Transactions*     102    $  43,135   $    423
2c. ITT Sum as % Receipts [2b/2a]                                    20.6#

Section 3--MAXED-OUT DONORS         Count    Total        Avg         %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        98    $  43,135   $    440
3b. MOD--Maxed-out/Near Max*         16    $  15,950
3c. MOD--Individuals                  9    $   8,950                  56.1
3d. MOD--All PACs                     7    $   7,000                  43.9
3e. MOD--Contrib. Orgs                0    $       0                   0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 16.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                    37.0#
4c. Ratio %Sum to %Donors                                            2.27

Section 5--ACTUALS SUMS                      Total        Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  27,185
5b. Sum Actual MOD* (dynamic) [3b]         $  15,950   $    848

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       11    $   4,666     9    $   7,635
6b. Reup Max-multiple ITTs (0.50)     0    $       0     0    $       0
6c. Reup Near-95%+ (0.67)             1    $     424     1    $     848
6d. Net Gain Sum [6a+6b+6c]          12    $   5,090    10    $   8,483
6e. New ITC Sum [5a+5b+6d]                 $  48,225         $  51,618
6f. Net as % New ITC [6d/6e]                   10.5              16.4
6g. Net as % New Receipts [6d/(2a+6d)]          2.4#              3.9#
6h. NDN--New Donors Needed [6d/3aD]            12                19
6i. NDN as % Donors [6h/3aB]                   11.8              19.7
```

----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================

```
Quick Listing (033) of CAMPset: ~re19x02_Transv1_1040        [PARRETT - DENNIS] ~C_1024 - r014~C07.73-G1~T1~P1
2010 GEN Election Date: November 2, 2010                      [STATE SENATOR 10TH DIST]
```

Table 1. Summary

```
[A]                                    [B]       [C]        [D]       [E]
Section 1--RECEIPTS BY TYPE*           Count     Total      Avg       %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            13    $  24,991  $  1,922     11.9
1b. Candidate Loan/Debt                  4    $  30,000  $  7,500     14.3
1c. Executive Cmtes                      2    $  72,000  $ 36,000     34.3
1d. Caucus Campaign Cmtes                2    $   5,000  $  2,500      2.4
1e. Individuals                        159    $  66,309  $    417     31.6
1f. KY PACs                             14    $   9,050  $    646      4.3
1g. Out of State PACs                    0    $       0  $      0      0.0
1h. Federal PACs                         3    $     800  $    267      0.4
1i. Contributing Orgs                    3    $   1,500  $    500      0.7
1j. Other Cand./Campaigns                0    $       0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS        Count     Total      Avg       Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             200    $ 209,650
2b. ITT--Itemized Transactions*        177    $  77,559  $    438
2c. ITT Sum as % Receipts [2b/2a]                                    37.0#

Section 3--MAXED-OUT DONORS            Count     Total      Avg       %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          167    $  77,559  $    464
3b. MOD--Maxed-out/Near Max*            31    $  31,000
3c. MOD--Individuals                    22    $  22,000               71.0
3d. MOD--All PACs                        8    $   8,000               25.8
3e. MOD--Contrib. Orgs                   1    $   1,000                3.2

Section 4--MAXED-OUT RATIOS                                           Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 18.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                    40.0#
4c. Ratio %Sum to %Donors                                            2.15

Section 5--ACTUALS SUMS                          Total      Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  46,560
5b. Sum Actual MOD* (dynamic) [3b]            $  31,000  $    856

Section 6--ESTIMATED LOSSES            New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          21    $   8,990    17    $  14,555
6b. Reup Max-multiple ITTs (0.50)        2    $     856     2    $   1,712
6c. Reup Near-95%+ (0.67)                0    $       0     0    $       0
6d. Net Gain Sum [6a+6b+6c]             23    $   9,846    19    $  16,268
6e. New ITC Sum [5a+5b+6d]                    $  87,406          $  93,827
6f. Net as % New ITC [6d/6e]                      11.3              17.3
6g. Net as % New Receipts [6d/(2a+6d)]             4.5#              7.2#
6h. NDN--New Donors Needed [6d/3aD]                 21                35
6i. NDN as % Donors [6h/3aB]                      12.7              21.0
```

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

===================================================================================

```
Quick Listing (033) of CAMPset: [redacted]        [K-Y-C-FL   Report 2010 full2 04P13]
2010 GEN Election Date: November 2, 2010           [STATE SENATOR 101st DISTRICT]

   Table 1. Summary

[A]                                   [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count       Total       Avg       %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            5    $   19,862  $   3,973      26.1
1b. Candidate Loan/Debt                 7    $   21,769  $   3,110      28.6
1c. Executive Cmtes                     2    $   11,357  $   5,679      14.9
1d. Caucus Campaign Cmtes               1    $      439  $     440       0.6
1e. Individuals                        46    $    9,975  $     217      13.1
1f. KY PACs                            13    $    7,750  $     596      10.2
1g. Out of State PACs                   0    $        0  $       0       0.0
1h. Federal PACs                        5    $    3,750  $     750       4.9
1i. Contributing Orgs                   2    $    1,250  $     625       1.6
1j. Other Cand./Campaigns               0    $        0  $       0       0.0

Section 2--ITEMIZED VS RECEIPTS       Count       Total       Avg       Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             81    $   76,154
2b. ITT--Itemized Transactions*        40    $   20,450  $     511
2c. ITT Sum as % Receipts [2b/2a]                                      29.8#

Section 3--MAXED-OUT DONORS           Count       Total       Avg       %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          40    $   20,450  $     511
3b. MOD--Maxed-out/Near Max*            9    $    9,000
3c. MOD--Individuals                    1    $    1,000                 11.1
3d. MOD--All PACs                       7    $    7,000                 77.8
3e. MOD--Contrib. Orgs                  1    $    1,000                 11.1

Section 4--MAXED-OUT RATIOS                                             Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   22.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                      44.0#
4c. Ratio %Sum to %Donors                                              1.96

Section 5--ACTUALS SUMS                           Total       Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $   11,450
5b. Sum Actual MOD* (dynamic) [3b]            $    9,000  $     706

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          7    $    2,472     6   $    4,238
6b. Reup Max-multiple ITTs (0.50)       0    $        0     0   $        0
6c. Reup Near-95%+ (0.67)               0    $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]             7    $    2,472     6   $    4,238
6e. New ITC Sum [5a+5b+6d]                   $   22,922         $   24,688
6f. Net as % New ITC [6d/6e]                      10.8                 17.2
6g. Net as % New Receipts [6d/(2a+6d)]             3.1#                 5.3#
6h. NDN--New Donors Needed [6d/3aD]                 5                    8
6i. NDN as % Donors [6h/3aB]                      12.1                 20.7

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 259 of 516 - Page ID#: 1895

Table 1. Summary

```
[A]                                  [B]         [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*        Count       Total        Avg       %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          7    $   26,146  $   3,735      15.2
1b. Candidate Loan/Debt               0    $        0  $       0       0.0
1c. Executive Cmtes                   2    $   10,000  $   5,000       5.8
1d. Caucus Campaign Cmtes             2    $   20,000  $  10,000      11.7
1e. Individuals                     316    $  102,019  $     323      59.5
1f. KY PACs                          15    $   10,200  $     680       5.9
1g. Out of State PACs                 0    $        0  $       0       0.0
1h. Federal PACs                      4    $    2,200  $     550       1.3
1i. Contributing Orgs                 1    $    1,000  $   1,000       0.6
1j. Other Cand./Campaigns             0    $        0  $       0       0.0

Section 2--ITEMIZED VS RECEIPTS     Count       Total        Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          347    $  171,566  $     356
2b. ITT--Itemized Transactions*     321    $  114,244  $     356
2c. ITT Sum as % Receipts [2b/2a]                                    67.3#

Section 3--MAXED-OUT DONORS         Count       Total        Avg       %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       262    $  114,244  $     436
3b. MOD--Maxed-out/Near Max*         47    $   47,000
3c. MOD--Individuals                 38    $   38,000                 80.9
3d. MOD--All PACs                     8    $    8,000                 17.0
3e. MOD--Contrib. Orgs                1    $    1,000                  2.1

Section 4--MAXED-OUT RATIOS                                            Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 17.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                    41.1#
4c. Ratio %Sum to %Donors                                            2.30

Section 5--ACTUALS SUMS                         Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   67,245
5b. Sum Actual MOD* (dynamic) [3b]          $   47,000  $     875

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       34  $   14,877     27  $   23,628
6b. Reup Max-multiple ITTs (0.50)     1  $      438      1  $      875
6c. Reup Near-95%+ (0.67)             0  $        0      0  $        0
6d. Net Gain Sum [6a+6b+6c]          35  $   15,314     28  $   24,503
6e. New ITC Sum [5a+5b+6d]               $  129,559         $  138,747
6f. Net as % New ITC [6d/6e]                    11.8              17.7
6g. Net as % New Receipts [6d/(2a+6d)]           8.2#             12.5#
6h. NDN--New Donors Needed [6d/3aD]             35                56
6i. NDN as % Donors [6h/3aB]                    13.4              21.4
```

-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: [redacted transcriptions]  [KERR, ALICE DICEY - 2210-00102-0907 GEN - 03/02-05/04]
2010 GEN Election Date: November 2, 2010                    [STATE SENATOR 12TH DISTRICT]

     Table 1. Summary

     [A]                                [B]        [C]        [D]        [E]
     Section 1--RECEIPTS BY TYPE*       Count      Total      Avg        %Rec
     ------------------------------------------------------------------------
     1a. Unitemized/Cash/Interest         3     $   43,025  $ 14,342     31.0
     1b. Candidate Loan/Debt              0     $        0  $      0      0.0
     1c. Executive Cmtes                  3     $   25,469  $  8,490     18.3
     1d. Caucus Campaign Cmtes            1     $      947  $    947      0.7
     1e. Individuals                    164     $   44,946  $    274     32.3
     1f. KY PACs                         21     $   12,700  $    605      9.1
     1g. Out of State PACs                0     $        0  $      0      0.0
     1h. Federal PACs                    17     $    9,750  $    574      7.0
     1i. Contributing Orgs                2     $      700  $    350      0.5
     1j. Other Cand./Campaigns           14     $    1,400  $    100      1.0

     Section 2--ITEMIZED VS RECEIPTS     Count      Total      Avg        Pct.
     ------------------------------------------------------------------------
     2a. TOTAL ITEMIZED (1a:1j)         225     $  138,937
     2b. ITT--Itemized Transactions*    136     $   63,775  $    469
     2c. ITT Sum as % Receipts [2b/2a]                                  50.0#

     Section 3--MAXED-OUT DONORS         Count      Total      Avg        %Sum
     ------------------------------------------------------------------------
     3a. ITC--Contributors/Donors*      118     $   63,775  $    540
     3b. MOD--Maxed-out/Near Max*        30     $   30,000
     3c. MOD--Individuals                17     $   17,000              56.7
     3d. MOD--All PACs                   13     $   13,000              43.3
     3e. MOD--Contrib. Orgs               0     $        0               0.0

     Section 4--MAXED-OUT RATIOS                                         Pct.
     ------------------------------------------------------------------------
     4a. MOD as % of ITC Donors [3bB/3aB]                               25.4#
     4b. MOD as % of ITC Sum [3bC/3aC]                                  47.0#
     4c. Ratio %Sum to %Donors                                          1.85

     Section 5--ACTUALS SUMS                        Total      Avg
     ------------------------------------------------------------------------
     5a. Sum Not MOD* (static) [3a-3b]        $   33,775
     5b. Sum Actual MOD* (dynamic) [3b]       $   30,000  $    843

     Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
     ------------------------------------------------------------------------
     6a. Reup Max-single ITT (0.75)       20   $    8,428    16   $   13,485
     6b. Reup Max-multiple ITTs (0.50)     2   $      843     2   $    1,686
     6c. Reup Near-95%+ (0.67)             0   $        0     0   $        0
     6d. Net Gain Sum [6a+6b+6c]          22   $    9,271    18   $   15,170
     6e. New ITC Sum [5a+5b+6d]                $   73,046         $   78,945
     6f. Net as % New ITC [6d/6e]                   12.7              19.2
     6g. Net as % New Receipts [6d/(2a+6d)]          6.3#              9.8#
     6h. NDN--New Donors Needed [6d/3aD]              17                28
     6i. NDN as % Donors [6h/3aB]                   14.5              23.8

     ------------------------------------------------------------------------
     Notes:
     A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
     B) ITT--Itemized Transactions, includes only those subject to contribution limits
     C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
     D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
     E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
     F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
     G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: [redacted]~tensv~vols   WEBB, ROBIN GEN_2010 --GEN_ 10 [J33]
2010 GEN Election Date: November 2, 2010                [STATE SENATOR 18TH DISTRICT]

   Table 1. Summary

[A]                                     [B]        [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*            Count     Total        Avg        %Rec
-----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              4    $   56,331  $  14,083      46.4
1b. Candidate Loan/Debt                   0    $        0  $       0       0.0
1c. Executive Cmtes                       0    $        0  $       0       0.0
1d. Caucus Campaign Cmtes                 1    $    3,000  $   3,000       2.5
1e. Individuals                         100    $   39,652  $     397      32.7
1f. KY PACs                              24    $   14,100  $     588      11.6
1g. Out of State PACs                     0    $        0  $       0       0.0
1h. Federal PACs                         10    $    6,400  $     640       5.3
1i. Contributing Orgs                     5    $    1,950  $     390       1.6
1j. Other Cand./Campaigns                 0    $        0  $       0       0.0

Section 2--ITEMIZED VS RECEIPTS        Count     Total        Avg         Pct.
-----------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              144    $  121,433
2b. ITT--Itemized Transactions*         137    $   62,102  $     453
2c. ITT Sum as % Receipts [2b/2a]                                        51.1#

Section 3--MAXED-OUT DONORS            Count     Total        Avg         %Sum
-----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          132    $   62,102  $     470
3b. MOD--Maxed-out/Near Max*            24    $   24,250
3c. MOD--Individuals                    13    $   13,250                 54.6
3d. MOD--All PACs                       11    $   11,000                 45.4
3e. MOD--Contrib. Orgs                   0    $        0                  0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
-----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    18.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                       39.0#
4c. Ratio %Sum to %Donors                                               2.14

Section 5--ACTUALS SUMS                          Total        Avg
-----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $   37,852  $     769
5b. Sum Actual MOD* (dynamic) [3b]            $   24,250

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         17    $    6,540     14   $   10,772
6b. Reup Max-multiple ITTs (0.50)       1    $      385      1   $      769
6c. Reup Near-95%+ (0.67)               0    $        0      0   $        0
6d. Net Gain Sum [6a+6b+6c]            18    $    6,925     15   $   11,541
6e. New ITC Sum [5a+5b+6d]                   $   69,027         $   73,643
6f. Net as % New ITC [6d/6e]                      10.0              15.7
6g. Net as % New Receipts [6d/(2a+6d)]             5.4#              8.7#
6h. NDN--New Donors Needed [6d/3aD]                 15                25
6i. NDN as % Donors [6h/3aB]                       11.2              18.6

-----------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===================================================================================
crctr19_2010Y_018_Dem_WEBB-ROBIN_GEN_033_PF06.108~PF06-0920
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Kentucky-Transactions         (DTY) Date: 06/24/2017  Page: 262 of 516 - Page
2010 GEN Election Date: November 2, 2010            [STATE SENATOR 18TH DISTRICT]                 ID#: 1898

  Table 1. Summary

[A]                                      [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*             Count   $  Total    $   Avg         %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest               4    $  12,165   $  3,041         9.6
1b. Candidate Loan/Debt                    0    $      0    $     0          0.0
1c. Executive Cmtes                        2    $  48,296   $ 24,148        38.1
1d. Caucus Campaign Cmtes                  1    $  3,980    $  3,981         3.1
1e. Individuals                          275    $  57,220   $    208        45.1
1f. KY PACs                                3    $  2,250    $    750         1.8
1g. Out of State PACs                      0    $      0    $     0          0.0
1h. Federal PACs                           4    $  2,750    $    688         2.2
1i. Contributing Orgs                      0    $      0    $     0          0.0
1j. Other Cand./Campaigns                  1    $    100    $    100         0.1

Section 2--ITEMIZED VS RECEIPTS         Count      Total        Avg         Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)               290    $ 126,763
2b. ITT--Itemized Transactions*          143    $  51,320   $    359
2c. ITT Sum as % Receipts [2b/2a]                                          49.2#

Section 3--MAXED-OUT DONORS             Count      Total        Avg         %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           129    $  51,320   $    398
3b. MOD--Maxed-out/Near Max*             18    $  18,000
3c. MOD--Individuals                     14    $  14,000                    77.8
3d. MOD--All PACs                         4    $  4,000                     22.2
3e. MOD--Contrib. Orgs                    0    $      0                     0.0

Section 4--MAXED-OUT RATIOS                                                 Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                       14.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                          35.1#
4c. Ratio %Sum to %Donors                                                  2.51

Section 5--ACTUALS SUMS                            Total        Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]               $  33,321
5b. Sum Actual MOD* (dynamic) [3b]              $  18,000   $    901

Section 6--ESTIMATED LOSSES        New Limit A: $1500      New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)           14    $  6,306     11   $  9,909
6b. Reup Max-multiple ITTs (0.50)         0    $      0      0   $      0
6c. Reup Near-95%+ (0.67)                 0    $      0      0   $      0
6d. Net Gain Sum [6a+6b+6c]              14    $  6,306     11   $  9,909
6e. New ITC Sum [5a+5b+6d]                      $ 57,627         $ 61,230
6f. Net as % New ITC [6d/6e]                      10.9            16.2
6g. Net as % New Receipts [6d/(2a+6d)]             4.7#            7.3#
6h. NDN--New Donors Needed [6d/3aD]               16              25
6i. NDN as % Donors [6h/3aB]                      12.3            19.3

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2010Y_018_Rep_DITTY-JACK_GEN_033_PF06.108~PF06-0923
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb`
```

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 263 of 516 - Page
ID#: 1899

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 4 | $ | 5,450 | $ | 1,363 | | 3.9 |
| 1b. Candidate Loan/Debt | 1 | $ | 33,863 | $ | 33,863 | | 24.2 |
| 1c. Executive Cmtes | 2 | $ | 10,400 | $ | 5,200 | | 7.4 |
| 1d. Caucus Campaign Cmtes | 1 | $ | 10,000 | $ | 10,000 | | 7.1 |
| 1e. Individuals | 111 | $ | 59,500 | $ | 536 | | 42.5 |
| 1f. KY PACs | 26 | $ | 14,400 | $ | 554 | | 10.3 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1h. Federal PACs | 13 | $ | 6,050 | $ | 465 | | 4.3 |
| 1i. Contributing Orgs | 1 | $ | 400 | $ | 400 | | 0.3 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 159 | $ | 140,063 | | | | |
| 2b. ITT--Itemized Transactions* | 149 | $ | 80,150 | $ | 538 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 57.4# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 142 | $ | 80,150 | $ | 564 | | |
| 3b. MOD--Maxed-out/Near Max* | 44 | $ | 45,000 | | | | |
| 3c. MOD--Individuals | 35 | $ | 36,000 | | | | 80.0 |
| 3d. MOD--All PACs | 9 | $ | 9,000 | | | | 20.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | | Pct. |
|---|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | | 31.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | | 56.1# |
| 4c. Ratio %Sum to %Donors | | | | | | | 1.81 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | | |
|---|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 35,150 | | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 45,000 | $ | 769 | | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 29 | $ | 11,155 | 23 | $ | 17,694 |
| 6b. Reup Max-multiple ITTs (0.50) | 3 | $ | 1,154 | 2 | $ | 1,539 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 32 | $ | 12,309 | 25 | $ | 19,233 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 92,459 | | $ | 99,383 |
| 6f. Net as % New ITC [6d/6e] | | | 13.3 | | | 19.4 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 8.1# | | | 12.1# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 22 | | | 34 |
| 6i. NDN as % Donors [6h/3aB] | | | 15.4 | | | 24.0 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 264 of 516 - Page ID#: 1900

Table 1. Summary

| [A] Section 1--RECEIPTS BY TYPE* | [B] Count | | [C] Total | | [D] Avg | | [E] %Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1b. Candidate Loan/Debt | 13 | $ | 6,410 | $ | 493 | | 5.3 |
| 1c. Executive Cmtes | 5 | $ | 39,023 | $ | 7,805 | | 32.5 |
| 1d. Caucus Campaign Cmtes | 2 | $ | 3,577 | $ | 1,789 | | 3.0 |
| 1e. Individuals | 225 | $ | 66,940 | $ | 298 | | 55.7 |
| 1f. KY PACs | 4 | $ | 2,700 | $ | 675 | | 2.2 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1h. Federal PACs | 1 | $ | 500 | $ | 500 | | 0.4 |
| 1i. Contributing Orgs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1j. Other Cand./Campaigns | 11 | $ | 1,100 | $ | 100 | | 0.9 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 261 | $ | 120,252 | | | | |
| 2b. ITT--Itemized Transactions* | 138 | $ | 63,345 | $ | 459 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 59.2# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 123 | $ | 63,345 | $ | 515 | | |
| 3b. MOD--Maxed-out/Near Max* | 34 | $ | 34,000 | | | | |
| 3c. MOD--Individuals | 32 | $ | 32,000 | | | | 94.1 |
| 3d. MOD--All PACs | 2 | $ | 2,000 | | | | 5.9 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | | Pct. |
|---|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | | 27.6# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | | 53.7# |
| 4c. Ratio %Sum to %Donors | | | | | | | 1.95 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 29,345 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 34,000 | $ | 956 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 26 | $ | 12,434 | 21 | $ | 20,086 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 26 | $ | 12,434 | 21 | $ | 20,086 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 75,779 | | $ | 83,431 |
| 6f. Net as % New ITC [6d/6e] | | | 16.4 | | | 24.1 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 9.4# | | | 14.3# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 24 | | | 39 |
| 6i. NDN as % Donors [6h/3aB] | | | 19.6 | | | 31.7 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

====================================================================================

```
Quick Listing (033) of CAMPset: [candview_transcript=0045]    [REYNOLDS, MIKE - D52-2010 - ID=0045]
2010 GEN Election Date: November 2, 2010                      [STATE SENATOR 32ND DIST]

   Table 1. Summary

[A]                                 [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*        Count    $ Total      $ Avg         %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          5    $  49,266  $   9,853        28.8
1b. Candidate Loan/Debt               1    $     300  $     300         0.2
1c. Executive Cmtes                   4    $  42,500  $  10,625        24.8
1d. Caucus Campaign Cmtes             2    $  15,000  $   7,500         8.8
1e. Individuals                     100    $  44,235  $     442        25.8
1f. KY PACs                          19    $  13,250  $     697         7.7
1g. Out of State PACs                 0    $       0  $       0         0.0
1h. Federal PACs                      9    $   5,500  $     611         3.2
1i. Contributing Orgs                 1    $   1,000  $   1,000         0.6
1j. Other Cand./Campaigns             1    $     250  $     250         0.1

Section 2--ITEMIZED VS RECEIPTS     Count    Total        Avg          Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          142    $ 171,301  $     494
2b. ITT--Itemized Transactions*     130    $  64,235  $     494
2c. ITT Sum as % Receipts [2b/2a]                                      37.5#

Section 3--MAXED-OUT DONORS         Count    Total        Avg          %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       129    $  64,235  $     498
3b. MOD--Maxed-out/Near Max*         32    $  32,000
3c. MOD--Individuals                 19    $  19,000                   59.4
3d. MOD--All PACs                    12    $  12,000                   37.5
3e. MOD--Contrib. Orgs                1    $   1,000                    3.1

Section 4--MAXED-OUT RATIOS                                            Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   24.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                      49.8#
4c. Ratio %Sum to %Donors                                             2.01

Section 5--ACTUALS SUMS                      Total        Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  32,235
5b. Sum Actual MOD* (dynamic) [3b]         $  32,000  $     838

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       24    $  10,052     19    $  15,916
6b. Reup Max-multiple ITTs (0.50)     0    $       0      0    $       0
6c. Reup Near-95%+ (0.67)             0    $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]          24    $  10,052     19    $  15,916
6e. New ITC Sum [5a+5b+6d]                 $  74,287          $  80,151
6f. Net as % New ITC [6d/6e]                   13.5             19.9
6g. Net as % New Receipts [6d/(2a+6d)]          5.5#             8.5#
6h. NDN--New Donors Needed [6d/3aD]            20               32
6i. NDN as % Donors [6h/3aB]                   15.6             24.8
```

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 266 of 516 - Page ID#: 1902

Table 1. Summary

| [A]                                    | [B]   | [C]       | [D]       | [E]   |
|----------------------------------------|-------|-----------|-----------|-------|
| Section 1--RECEIPTS BY TYPE*           | Count | $ Total   | $ Avg     | %Rec  |
| 1a. Unitemized/Cash/Interest           | 9     | $ 60,223  | $ 6,691   | 36.9  |
| 1b. Candidate Loan/Debt                | 0     | $ 0       | $ 0       | 0.0   |
| 1c. Executive Cmtes                    | 1     | $ 39,104  | $ 39,104  | 24.0  |
| 1d. Caucus Campaign Cmtes              | 4     | $ 6,367   | $ 1,592   | 3.9   |
| 1e. Individuals                        | 90    | $ 46,970  | $ 522     | 28.8  |
| 1f. KY PACs                            | 11    | $ 6,400   | $ 582     | 3.9   |
| 1g. Out of State PACs                  | 0     | $ 0       | $ 0       | 0.0   |
| 1h. Federal PACs                       | 7     | $ 3,950   | $ 564     | 2.4   |
| 1i. Contributing Orgs                  | 0     | $ 0       | $ 0       | 0.0   |
| 1j. Other Cand./Campaigns              | 0     | $ 0       | $ 0       | 0.0   |

| Section 2--ITEMIZED VS RECEIPTS        | Count | Total     | Avg       | Pct.  |
|----------------------------------------|-------|-----------|-----------|-------|
| 2a. TOTAL RECEIPTS (1a:1j)             | 122   | $ 163,014 |           |       |
| 2b. ITT--Itemized Transactions*        | 107   | $ 57,220  | $ 535     |       |
| 2c. ITT Sum as % Receipts [2b/2a]      |       |           |           | 35.2# |

| Section 3--MAXED-OUT DONORS            | Count | Total     | Avg       | %Sum  |
|----------------------------------------|-------|-----------|-----------|-------|
| 3a. ITC--Contributors/Donors*          | 93    | $ 57,220  | $ 615     |       |
| 3b. MOD--Maxed-out/Near Max*           | 35    | $ 35,000  |           |       |
| 3c. MOD--Individuals                   | 28    | $ 28,000  |           | 80.0  |
| 3d. MOD--All PACs                      | 7     | $ 7,000   |           | 20.0  |
| 3e. MOD--Contrib. Orgs                 | 0     | $ 0       |           | 0.0   |

| Section 4--MAXED-OUT RATIOS            |       |           |           | Pct.  |
|----------------------------------------|-------|-----------|-----------|-------|
| 4a. MOD as % of ITC Donors [3bB/3aB]   |       |           |           | 37.6# |
| 4b. MOD as % of ITC Sum [3bC/3aC]      |       |           |           | 61.2# |
| 4c. Ratio %Sum to %Donors              |       |           |           | 1.63  |

| Section 5--ACTUALS SUMS                |       | Total     | Avg       |       |
|----------------------------------------|-------|-----------|-----------|-------|
| 5a. Sum Not MOD* (static) [3a-3b]      |       | $ 22,220  |           |       |
| 5b. Sum Actual MOD* (dynamic) [3b]     |       | $ 35,000  | $ 880     |       |

| Section 6--ESTIMATED LOSSES            | New Limit A: $1500 | | New Limit B: $2000 | |
|----------------------------------------|-------|-----------|-----------|-------|
| 6a. Reup Max-single ITT (0.75)         | 22    | $ 9,682   | 18        | $ 15,843 |
| 6b. Reup Max-multiple ITTs (0.50)      | 3     | $ 1,320   | 2         | $ 1,760  |
| 6c. Reup Near-95%+ (0.67)              | 0     | $ 0       | 0         | $ 0      |
| 6d. Net Gain Sum [6a+6b+6c]            | 25    | $ 11,002  | 20        | $ 17,603 |
| 6e. New ITC Sum [5a+5b+6d]             |       | $ 68,222  |           | $ 74,823 |
| 6f. Net as % New ITC [6d/6e]           |       | 16.1      |           | 23.5     |
| 6g. Net as % New Receipts [6d/(2a+6d)] |       | 6.3#      |           | 9.7#     |
| 6h. NDN--New Donors Needed [6d/3aD]    |       | 18        |           | 29       |
| 6i. NDN as % Donors [6h/3aB]           |       | 19.2      |           | 30.8     |

---
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

2012 GEN Election Date:                                   [STATE SENATOR 3RD DIST]

Table 1. Summary

| [A] | [B] | [C] | [D] | [E] |
|---|---|---|---|---|
| Section 1--RECEIPTS BY TYPE* | Count | $ Total | $ Avg | %Rec |
| 1a. Unitemized/Cash/Interest | 8 | $ 51,646 | $ 6,456 | 32.6 |
| 1b. Candidate Loan/Debt | 0 | $ 0 | $ 0 | 0.0 |
| 1c. Executive Cmtes | 1 | $ 5,000 | $ 5,000 | 3.2 |
| 1d. Caucus Campaign Cmtes | 1 | $ 10,000 | $ 10,000 | 6.3 |
| 1e. Individuals | 144 | $ 69,861 | $ 485 | 44.0 |
| 1f. KY PACs | 19 | $ 12,900 | $ 679 | 8.1 |
| 1g. Out of State PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1h. Federal PACs | 14 | $ 7,250 | $ 518 | 4.6 |
| 1i. Contributing Orgs | 3 | $ 2,000 | $ 667 | 1.3 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 190 | $ 158,657 | | |
| 2b. ITT--Itemized Transactions* | 163 | $ 90,361 | $ 554 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 58.0# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 162 | $ 90,361 | $ 558 | |
| 3b. MOD--Maxed-out/Near Max* | 49 | $ 49,000 | | |
| 3c. MOD--Individuals | 37 | $ 37,000 | | 75.5 |
| 3d. MOD--All PACs | 11 | $ 11,000 | | 22.4 |
| 3e. MOD--Contrib. Orgs | 1 | $ 1,000 | | 2.0 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 30.2# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 54.2# |
| 4c. Ratio %Sum to %Donors | | | | 1.79 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 41,361 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 49,000 | $ 860 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 36 | $ 15,483 | 29 | $ 24,944 |
| 6b. Reup Max-multiple ITTs (0.50) | 1 | $ 430 | 1 | $ 860 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 37 | $ 15,913 | 30 | $ 25,805 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 106,274 | | $ 116,166 |
| 6f. Net as % New ITC [6d/6e] | | 15.0 | | 22.2 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 9.1# | | 14.0# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 29 | | 46 |
| 6i. NDN as % Donors [6h/3aB] | | 17.6 | | 28.6 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

===============================================================================

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 268 of 516 - Page ID#: 1904

```
Quick Listing (033) of CAMPset: LeadCand~TRANSCY~WINGE~  [WESTERFIELD, WHITNEY (JUNE)~REP~U151~010~U151~010-R~Rep-U08202645]
2012 GEN Election Date:                                   [STATE SENATOR 3RD DIST]
```

Table 1. Summary

```
[A]                              [B]          [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*     Count        Total        Avg          %Rec
1a. Unitemized/Cash/Interest      11     $   24,198  $    2,200        17.3
1b. Candidate Loan/Debt            0     $        0  $        0         0.0
1c. Executive Cmtes                4     $   39,070  $    9,768        28.0
1d. Caucus Campaign Cmtes          5     $   37,401  $    7,480        26.8
1e. Individuals                  136     $   33,456  $      246        23.9
1f. KY PACs                        2     $    1,500  $      750         1.1
1g. Out of State PACs              0     $        0  $        0         0.0
1h. Federal PACs                   2     $    2,000  $    1,000         1.4
1i. Contributing Orgs              2     $      325  $      163         0.2
1j. Other Cand./Campaigns         20     $    1,800  $       90         1.3

Section 2--ITEMIZED VS RECEIPTS  Count        Total        Avg          Pct.
------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       182     $  139,752
2b. ITT--Itemized Transactions*  107     $   38,956  $      364
2c. ITT Sum as % Receipts [2b/2a]                                      28.0#

Section 3--MAXED-OUT DONORS      Count        Total        Avg          %Sum
------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     90     $   38,956  $      433
3b. MOD--Maxed-out/Near Max*      17     $   17,000
3c. MOD--Individuals              14     $   14,000                    82.4
3d. MOD--All PACs                  3     $    3,000                    17.6
3e. MOD--Contrib. Orgs             0     $        0                     0.0

Section 4--MAXED-OUT RATIOS                                            Pct.
------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   18.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                      43.6#
4c. Ratio %Sum to %Donors                                             2.31

Section 5--ACTUALS SUMS                       Total        Avg
------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]      $   21,957
5b. Sum Actual MOD* (dynamic) [3b]     $   17,000  $      931

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    12     $    5,587     10     $    9,311
6b. Reup Max-multiple ITTs (0.50)  1     $      466      1     $      931
6c. Reup Near-95%+ (0.67)          0     $        0      0     $        0
6d. Net Gain Sum [6a+6b+6c]       13     $    6,052     11     $   10,242
6e. New ITC Sum [5a+5b+6d]               $   45,009            $   49,199
6f. Net as % New ITC [6d/6e]                   13.4                  20.8
6g. Net as % New Receipts [6d/(2a+6d)]          4.2#                  6.8#
6h. NDN--New Donors Needed [6d/3aD]              14                    24
6i. NDN as % Donors [6h/3aB]                    15.5                  26.3
```

---
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

```
Quick Listing (033) of CAMPset: Received-Transfer-Form      [ARCHIVE-AMEND1  N/A-2012-FGN    T 07/069/16p2]
2012 GEN Election Date:                                      [STATE SENATOR 21S]
```

Table 1. Summary

```
[A]                                   [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*          Count      Total        Avg         %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          2     $    2,978  $   1,489        2.6
1b. Candidate Loan/Debt               3     $   36,000  $  12,000       31.0
1c. Executive Cmtes                   3     $   14,500  $   4,833       12.5
1d. Caucus Campaign Cmtes             3     $   35,000  $  11,667       30.1
1e. Individuals                      57     $   21,092  $     370       18.2
1f. KY PACs                           7     $    6,500  $     929        5.6
1g. Out of State PACs                 0     $        0  $       0        0.0
1h. Federal PACs                      0     $        0  $       0        0.0
1i. Contributing Orgs                 1     $      100  $     100        0.1
1j. Other Cand./Campaigns             0     $        0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total        Avg         Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           76     $  116,170
2b. ITT--Itemized Transactions*      54     $   26,742  $     495
2c. ITT Sum as % Receipts [2b/2a]                                       23.8#

Section 3--MAXED-OUT DONORS           Count      Total        Avg         %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        52     $   26,742  $     514
3b. MOD--Maxed-out/Near Max*         15     $   15,000
3c. MOD--Individuals                  9     $    9,000                  60.0
3d. MOD--All PACs                     6     $    6,000                  40.0
3e. MOD--Contrib. Orgs                0     $        0                   0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    28.8#
4b. MOD as % of ITC Sum  [3bC/3aC]                                      56.1#
4c. Ratio %Sum to %Donors                                               1.95

Section 5--ACTUALS SUMS                          Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   11,742
5b. Sum Actual MOD* (dynamic) [3b]          $   15,000  $     873

Section 6--ESTIMATED LOSSES           New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       11     $    4,802    9   $    7,858
6b. Reup Max-multiple ITTs (0.50)     0     $        0    0   $        0
6c. Reup Near-95%+ (0.67)             0     $        0    0   $        0
6d. Net Gain Sum [6a+6b+6c]          11     $    4,802    9   $    7,858
6e. New ITC Sum [5a+5b+6d]                  $   31,544        $   34,600
6f. Net as % New ITC [6d/6e]                        15.2              22.7
6g. Net as % New Receipts [6d/(2a+6d)]               4.0#              6.3#
6h. NDN--New Donors Needed [6d/3aD]                  9                15
6i. NDN as % Donors [6h/3aB]                        18.0              29.4
```

```
-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
```

```
Quick Listing (033) of CAMPset: crctr19_2012Y_021_Rep_ROBINSON, ALBERT_GEN_033_PF06.108-0848
2012 GEN Election Date:                              [STATE SENATOR 21ST DISTRICT]

  Table 1. Summary

[A]                              [B]        [C]           [D]         [E]
Section 1--RECEIPTS BY TYPE*     Count     Total          Avg         %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       1    $      50    $     50         0.0
1b. Candidate Loan/Debt            8    $  72,000    $  9,000        39.2
1c. Executive Cmtes                1    $  43,134    $ 43,135        23.5
1d. Caucus Campaign Cmtes          5    $  46,789    $  9,358        25.5
1e. Individuals                   22    $  16,290    $    740         8.9
1f. KY PACs                        9    $   4,450    $    494         2.4
1g. Out of State PACs              0    $       0    $      0         0.0
1h. Federal PACs                   2    $   1,000    $    500         0.5
1i. Contributing Orgs              0    $       0    $      0         0.0
1j. Other Cand./Campaigns          0    $       0    $      0         0.0

Section 2--ITEMIZED VS RECEIPTS    Count     Total          Avg        Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        48    $ 183,713
2b. ITT--Itemized Transactions*   31    $  21,620    $    697
2c. ITT Sum as % Receipts [2b/2a]                                    11.8#

Section 3--MAXED-OUT DONORS        Count     Total          Avg        %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     30    $  21,620    $    721
3b. MOD--Maxed-out/Near Max*      17    $  17,000
3c. MOD--Individuals              15    $  15,000                     88.2
3d. MOD--All PACs                  2    $   2,000                     11.8
3e. MOD--Contrib. Orgs             0    $       0                      0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 56.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                    78.6#
4c. Ratio %Sum to %Donors                                            1.39

Section 5--ACTUALS SUMS                       Total          Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $     4,620
5b. Sum Actual MOD* (dynamic) [3b]       $    17,000    $    919

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     13    $   5,975     10    $   9,192
6b. Reup Max-multiple ITTs (0.50)   0    $       0      0    $       0
6c. Reup Near-95%+ (0.67)           0    $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]        13    $   5,975     10    $   9,192
6e. New ITC Sum [5a+5b+6d]              $  27,595           $  30,812
6f. Net as % New ITC [6d/6e]                21.7                29.8
6g. Net as % New Receipts [6d/(2a+6d)]       3.1#                4.8#
6h. NDN--New Donors Needed [6d/3aD]           8                  13
6i. NDN as % Donors [6h/3aB]                27.6                42.5


--------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================
crctr19_2012Y_021_Rep_ROBINSON-ALBERT_GEN_033_PF06.108-PF06-0848
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset ~ Restricted~Transactions~Only       [PALMER, R.  (D)]  Dem~2014~Gen~07/26/07p7
2014 GEN Election Date: November 4, 2014                      [STATE SENATOR 28TH DISTRICT]

Table 1. Summary

[A]                               [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*      Count    $  Total     $  Avg       %Rec
-----------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        5      $  56,742   $ 11,349      24.5
1b. Candidate Loan/Debt             0      $       0   $      0       0.0
1c. Executive Cmtes                 2      $  27,000   $ 13,500      11.7
1d. Caucus Campaign Cmtes           2      $  25,000   $ 12,500      10.8
1e. Individuals                   178      $  91,300   $    513      39.4
1f. KY PACs                        27      $  18,300   $    678       7.9
1g. Out of State PACs               0      $       0   $      0       0.0
1h. Federal PACs                   15      $  11,750   $    783       5.1
1i. Contributing Orgs               2      $   1,500   $    750       0.6
1j. Other Cand./Campaigns           0      $       0   $      0       0.0

Section 2--ITEMIZED VS RECEIPTS   Count       Total       Avg        Pct.
-----------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        231      $ 231,592
2b. ITT--Itemized Transactions*   222      $ 122,850   $    553
2c. ITT Sum as % Receipts [2b/2a]                                   53.0#

Section 3--MAXED-OUT DONORS       Count       Total       Avg        %Sum
-----------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     216      $ 122,850   $    569
3b. MOD--Maxed-out/Near Max*       67      $  69,000
3c. MOD--Individuals               45      $  47,000                68.1
3d. MOD--All PACs                  21      $  21,000                30.4
3e. MOD--Contrib. Orgs              1      $   1,000                 1.4

Section 4--MAXED-OUT RATIOS                                          Pct.
-----------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                31.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                   56.2#
4c. Ratio %Sum to %Donors                                           1.81

Section 5--ACTUALS SUMS                       Total       Avg
-----------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  53,850
5b. Sum Actual MOD* (dynamic) [3b]         $  69,000   $    805

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
-----------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     48      $  19,310    38   $  30,574
6b. Reup Max-multiple ITTs (0.50)   2      $     805     2   $   1,609
6c. Reup Near-95%+ (0.67)           0      $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]        50      $  20,115    40   $  32,184
6e. New ITC Sum [5a+5b+6d]                 $ 142,965        $ 155,034
6f. Net as % New ITC [6d/6e]                   14.1            20.8
6g. Net as % New Receipts [6d/(2a+6d)]          8.0#           12.2#
6h. NDN--New Donors Needed [6d/3aD]              35              57
6i. NDN as % Donors [6h/3aB]                    16.4            26.2


-----------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================================
crctr19_2014Y_028_Dem_PALMER-R.-J._GEN_033_PF06.108~PF06~0842
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Red Alert Transcript Codes        QA0ARA03, RMDO0 - B29-2-2014   GEN 07/23/16-05:06pm
2014 GEN Election Date: November 4, 2014                           [STATE SENATOR 28TH DISTRICT]


  Table 1. Summary

  [A]                              [B]        [C]         [D]        [E]
  Section 1--RECEIPTS BY TYPE*     Count      Total       Avg        %Rec
  ------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest       9    $  198,849  $ 22,094       67.8
  1b. Candidate Loan/Debt           12    $   13,954  $  1,163        4.8
  1c. Executive Cmtes                0    $        0  $      0        0.0
  1d. Caucus Campaign Cmtes          2    $   28,000  $ 14,000        9.5
  1e. Individuals                   85    $   43,379  $    510       14.8
  1f. KY PACs                        8    $    6,058  $    757        2.1
  1g. Out of State PACs              0    $        0  $      0        0.0
  1h. Federal PACs                   4    $    3,000  $    750        1.0
  1i. Contributing Orgs              1    $      150  $    150        0.1
  1j. Other Cand./Campaigns          0    $        0  $      0        0.0

  Section 2--ITEMIZED VS RECEIPTS  Count      Total       Avg        Pct.
  ------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)       121    $  293,391
  2b. ITT--Itemized Transactions*   98    $   52,588  $    537
  2c. ITT Sum as % Receipts [2b/2a]                              17.9#

  Section 3--MAXED-OUT DONORS      Count      Total       Avg        %Sum
  ------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*     94    $   52,588  $    559
  3b. MOD--Maxed-out/Near Max*      29    $   29,000
  3c. MOD--Individuals              23    $   23,000                79.3
  3d. MOD--All PACs                  6    $    6,000                20.7
  3e. MOD--Contrib. Orgs             0    $        0                 0.0

  Section 4--MAXED-OUT RATIOS                                       Pct.
  ------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                             30.9#
  4b. MOD as % of ITC Sum [3bC/3aC]                                55.1#
  4c. Ratio %Sum to %Donors                                         1.78

  Section 5--ACTUALS SUMS                     Total       Avg
  ------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]      $   23,589
  5b. Sum Actual MOD* (dynamic) [3b]     $   29,000  $    910

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)    20    $    9,104  16    $   14,567
  6b. Reup Max-multiple ITTs (0.50)  1    $      455   1    $      910
  6c. Reup Near-95%+ (0.67)          0    $        0   0    $        0
  6d. Net Gain Sum [6a+6b+6c]       21    $    9,559  17    $   15,477
  6e. New ITC Sum [5a+5b+6d]              $   62,148        $   68,066
  6f. Net as % New ITC [6d/6e]                 15.4             22.7
  6g. Net as % New Receipts [6d/(2a+6d)]        3.2#             5.0#
  6h. NDN--New Donors Needed [6d/3aD]          17               28
  6i. NDN as % Donors [6h/3aB]                 18.2             29.4


  ------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher candidate limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================
crctr19_2014Y_028_Rep_ALVARADO-RALPH_GEN_033_PF06.108~PF06~0840
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

This page intentionally blank.

Data Listings

Legislative Offices

STATE HOUSE

```
Quick Listing (033) of CAMPset: [redacted]                                          3/16 08:g
2002 GEN Election Date: November 5, 2002                    [STATE REPRESENTATIVE DISTRICT]

     Table 1. Summary

     [A]                              [B]        [C]         [D]         [E]
     Section 1--RECEIPTS BY TYPE*     Count      Total       Avg         %Rec
     -----------------------------------------------------------------------
     1a. Unitemized/Cash/Interest       5    $    4,000  $    800         9.6
     1b. Candidate Loan/Debt            2    $    5,660  $  2,830        13.5
     1c. Executive Cmtes                2    $   20,600  $ 10,300        49.2
     1d. Caucus Campaign Cmtes          0    $        0  $      0         0.0
     1e. Individuals                   19    $    4,875  $    257        11.7
     1f. KY PACs                       14    $    4,750  $    339        11.4
     1g. Out of State PACs              0    $        0  $      0         0.0
     1h. Federal PACs                   3    $    1,700  $    567         4.1
     1i. Contributing Orgs              1    $      250  $    250         0.6
     1j. Other Cand./Campaigns          0    $        0  $      0         0.0

     Section 2--ITEMIZED VS RECEIPTS  Count      Total       Avg         Pct.
     -----------------------------------------------------------------------
     2a. TOTAL RECEIPTS (1a:1j)        46    $   41,835
     2b. ITT--Itemized Transactions*   32    $   11,075  $    346
     2c. ITT Sum as % Receipts [2b/2a]                                  27.7#

     Section 3--MAXED-OUT DONORS       Count      Total       Avg         %Sum
     -----------------------------------------------------------------------
     3a. ITC--Contributors/Donors*     32    $   11,075  $    346
     3b. MOD--Maxed-out/Near Max*       3    $    3,000
     3c. MOD--Individuals               1    $    1,000                  33.3
     3d. MOD--All PACs                  2    $    2,000                  66.7
     3e. MOD--Contrib. Orgs             0    $        0                   0.0

     Section 4--MAXED-OUT RATIOS                                          Pct.
     -----------------------------------------------------------------------
     4a. MOD as % of ITC Donors [3bB/3aB]                                9.4#
     4b. MOD as % of ITC Sum [3bC/3aC]                                  27.1#
     4c. Ratio %Sum to %Donors                                          2.88

     Section 5--ACTUALS SUMS                     Total       Avg
     -----------------------------------------------------------------------
     5a. Sum Not MOD* (static) [3a-3b]      $    8,075
     5b. Sum Actual MOD* (dynamic) [3b]     $    3,000  $    911

     Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
     -----------------------------------------------------------------------
     6a. Reup Max-single ITT (0.75)     2    $      911    2    $   1,822
     6b. Reup Max-multiple ITTs (0.50)  0    $        0    0    $       0
     6c. Reup Near-95%+ (0.67)          0    $        0    0    $       0
     6d. Net Gain Sum [6a+6b+6c]        2    $      911    2    $   1,822
     6e. New ITC Sum [5a+5b+6d]              $   11,986         $  12,897
     6f. Net as % New ITC [6d/6e]                   7.6              14.1
     6g. Net as % New Receipts [6d/(2a+6d)]         2.1#             4.2#
     6h. NDN--New Donors Needed [6d/3aD]              3                5
     6i. NDN as % Donors [6h/3aB]                   8.2             16.5


     -----------------------------------------------------------------------
     Notes:
     A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
     B) ITT--Itemized Transactions, includes only those subject to contribution limits
     C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
     D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
     E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
     F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
     G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
     ========================================================================
```

```
Quick Listing (033) of CAMPset: Reviewed Transactions                                      [HIGDON,JIMMY REP 2002 GEN] (Jul - 6/26/16 6:31pm)
2002 GEN Election Date: November 5, 2002                                [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                      [B]        [C]           [D]           [E]
   Section 1--RECEIPTS BY TYPE*            Count       Total         Avg           %Rec
   ---------------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest              4    $     2,090  $      523           7.5
   1b. Candidate Loan/Debt                   3    $     8,212  $    2,738          29.4
   1c. Executive Cmtes                       4    $     9,713  $    2,428          34.8
   1d. Caucus Campaign Cmtes                 0    $         0  $        0           0.0
   1e. Individuals                          23    $     4,085  $      178          14.6
   1f. KY PACs                               7    $     2,800  $      400          10.0
   1g. Out of State PACs                     1    $       200  $      200           0.7
   1h. Federal PACs                          4    $       800  $      200           2.9
   1i. Contributing Orgs                     0    $         0  $        0           0.0
   1j. Other Cand./Campaigns                 0    $         0  $        0           0.0

   Section 2--ITEMIZED VS RECEIPTS        Count       Total         Avg           Pct.
   ---------------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)               46    $    27,901
   2b. ITT--Itemized Transactions*          25    $     7,249  $      290
   2c. ITT Sum as % Receipts [2b/2a]                                             28.3#

   Section 3--MAXED-OUT DONORS            Count       Total         Avg           %Sum
   ---------------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*           24    $     7,249  $      302
   3b. MOD--Maxed-out/Near Max*             1    $     1,000
   3c. MOD--Individuals                     0    $         0                       0.0
   3d. MOD--All PACs                        1    $     1,000                     100.0
   3e. MOD--Contrib. Orgs                   0    $         0                       0.0

   Section 4--MAXED-OUT RATIOS                                                    Pct.
   ---------------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                           4.2#
   4b. MOD as % of ITC Sum [3bC/3aC]                                             13.8#
   4c. Ratio %Sum to %Donors                                                      3.29

   Section 5--ACTUALS SUMS                             Total         Avg
   ---------------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]              $     6,250
   5b. Sum Actual MOD* (dynamic) [3b]             $     1,000  $      625

   Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
   ---------------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)          1    $       313     1    $      625
   6b. Reup Max-multiple ITTs (0.50)       0    $         0     0    $        0
   6c. Reup Near-95%+ (0.67)               0    $         0     0    $        0
   6d. Net Gain Sum [6a+6b+6c]             1    $       313     1    $      625
   6e. New ITC Sum [5a+5b+6d]                   $     7,562          $    7,875
   6f. Net as % New ITC [6d/6e]                         4.1                  7.9
   6g. Net as % New Receipts [6d/(2a+6d)]              1.1#                 2.2#
   6h. NDN--New Donors Needed [6d/3aD]                    1                    2
   6i. NDN as % Donors [6h/3aB]                         4.3                  8.6


   ---------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =======================================================================================
crctr19_2002X_024_Rep_HIGDON-JIMMY_GEN_033_PF06.108~PF06~1517
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Itemized Transactions         Edition 2002  Dep 2002  Ed: 04/04/05 16:28
2002 GEN Election Date: November 5, 2002            [STATE REPRESENTATIVE DISTRICT]


 Table 1. Summary

 [A]                               [B]        [C]         [D]         [E]
 Section 1--RECEIPTS BY TYPE*      Count      Total       Avg         %Rec
 ------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest        0    $       0  $       0        0.0
 1b. Candidate Loan/Debt             1    $     800  $     800        3.1
 1c. Executive Cmtes                 2    $  10,500  $   5,250       40.9
 1d. Caucus Campaign Cmtes           0    $       0  $       0        0.0
 1e. Individuals                    11    $   7,500  $     682       29.2
 1f. KY PACs                        11    $   5,430  $     494       21.1
 1g. Out of State PACs               0    $       0  $       0        0.0
 1h. Federal PACs                    1    $     200  $     200        0.8
 1i. Contributing Orgs               3    $   1,250  $     417        4.9
 1j. Other Cand./Campaigns           0    $       0  $       0        0.0

 Section 2--ITEMIZED VS RECEIPTS   Count      Total       Avg         Pct.
 ------------------------------------------------------------------------------
 2a. TOTAL ITT (1a:1j)              29    $  25,680
 2b. ITT--Itemized Transactions*    26    $  14,380  $     553
 2c. ITT Sum as % Receipts [2b/2a]                                  56.0#

 Section 3--MAXED-OUT DONORS       Count      Total       Avg         %Sum
 ------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*     24    $  14,380  $     599
 3b. MOD--Maxed-out/Near Max*       7    $   7,000
 3c. MOD--Individuals               4    $   4,000                  57.1
 3d. MOD--All PACs                  3    $   3,000                  42.9
 3e. MOD--Contrib. Orgs             0    $       0                   0.0

 Section 4--MAXED-OUT RATIOS                                         Pct.
 ------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                               29.2#
 4b. MOD as % of ITC Sum [3bC/3aC]                                  48.7#
 4c. Ratio %Sum to %Donors                                          1.67

 Section 5--ACTUALS SUMS                      Total       Avg
 ------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]       $   7,381
 5b. Sum Actual MOD* (dynamic) [3b]      $   7,000  $     855

 Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
 ------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)      5    $   2,137      4    $   3,420
 6b. Reup Max-multiple ITTs (0.50)   0    $       0      0    $       0
 6c. Reup Near-95%+ (0.67)           0    $       0      0    $       0
 6d. Net Gain Sum [6a+6b+6c]         5    $   2,137      4    $   3,420
 6e. New ITC Sum [5a+5b+6d]               $  16,518           $  17,801
 6f. Net as % New ITC [6d/6e]                 12.9              19.2
 6g. Net as % New Receipts [6d/(2a+6d)]        7.7#             11.8#
 6h. NDN--New Donors Needed [6d/3aD]             4                 6
 6i. NDN as % Donors [6h/3aB]                 14.9              23.8


 ------------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
 ==============================================================================
 crctr19_2002X_043_Dem_BATHER-PAUL_GEN_033_PF06.108-PF06-1522
 C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 278 of 516 - Page ID#: 1914

```
Table 1. Summary

[A]                                  [B]       [C]          [D]       [E]
Section 1--RECEIPTS BY TYPE*         Count     Total        Avg       %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           5    $   15,895  $   3,179     22.4
1b. Candidate Loan/Debt                1    $      125  $     125      0.2
1c. Executive Cmtes                    1    $      581  $     581      0.8
1d. Caucus Campaign Cmtes              0    $        0  $       0      0.0
1e. Individuals                      160    $   48,675  $     304     68.7
1f. KY PACs                           12    $    4,850  $     404      6.8
1g. Out of State PACs                  0    $        0  $       0      0.0
1h. Federal PACs                       3    $      700  $     233      1.0
1i. Contributing Orgs                  0    $        0  $       0      0.0
1j. Other Cand./Campaigns              0    $        0  $       0      0.0

Section 2--ITEMIZED VS RECEIPTS      Count     Total        Avg       Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           181    $   70,826
2b. ITT--Itemized Transactions*      174    $   54,125  $     311
2c. ITT Sum as % Receipts [2b/2a]                                    76.6#

Section 3--MAXED-OUT DONORS          Count     Total        Avg       %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        165    $   54,125  $     328
3b. MOD--Maxed-out/Near Max*           8    $    8,000
3c. MOD--Individuals                   7    $    7,000               87.5
3d. MOD--All PACs                      1    $    1,000               12.5
3e. MOD--Contrib. Orgs                 0    $        0                0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  4.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                    14.8#
4c. Ratio %Sum to %Donors                                            3.08

Section 5--ACTUALS SUMS                        Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   46,125
5b. Sum Actual MOD* (dynamic) [3b]          $    8,000  $     871

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       6    $    2,613    5    $    4,355
6b. Reup Max-multiple ITTs (0.50)    0    $        0    0    $        0
6c. Reup Near-95%+ (0.67)            0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]          6    $    2,613    5    $    4,355
6e. New ITC Sum [5a+5b+6d]                $   56,738         $   58,480
6f. Net as % New ITC [6d/6e]                    4.6               7.4
6g. Net as % New Receipts [6d/(2a+6d)]          3.6#              5.8#
6h. NDN--New Donors Needed [6d/3aD]             8                 13
6i. NDN as % Donors [6h/3aB]                    4.8               8.0


-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2002X_043_Rep_CZERWONK-MIKE_GEN_033_PF06.108~PF06~1523
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 279 of 516 - Page ID#: 5915

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 7 | $ 3,140 | $ 449 | 13.0 |
| 1b. Candidate Loan/Debt | 1 | $ 300 | $ 300 | 1.2 |
| 1c. Executive Cmtes | 5 | $ 12,043 | $ 2,409 | 50.0 |
| 1d. Caucus Campaign Cmtes | 0 | $ 0 | $ 0 | 0.0 |
| 1e. Individuals | 9 | $ 4,075 | $ 453 | 16.9 |
| 1f. KY PACs | 10 | $ 4,300 | $ 430 | 17.8 |
| 1g. Out of State PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1h. Federal PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1i. Contributing Orgs | 1 | $ 250 | $ 250 | 1.0 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 33 | $ 24,108 | | |
| 2b. ITT--Itemized Transactions* | 20 | $ 8,625 | $ 431 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 35.8# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 20 | $ 8,625 | $ 431 | |
| 3b. MOD--Maxed-out/Near Max* | 2 | $ 2,000 | | |
| 3c. MOD--Individuals | 1 | $ 1,000 | | 50.0 |
| 3d. MOD--All PACs | 1 | $ 1,000 | | 50.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ 0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 10.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 23.2# |
| 4c. Ratio %Sum to %Donors | | | | 2.32 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 6,625 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 2,000 | $ 880 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 2 | $ 880 | 2 | $ 1,760 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 2 | $ 880 | 2 | $ 1,760 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 9,505 | | $ 10,385 |
| 6f. Net as % New ITC [6d/6e] | | 9.3 | | 17.0 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 3.5# | | 6.8# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 2 | | 4 |
| 6i. NDN as % Donors [6h/3aB] | | 10.2 | | 20.4 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

===============================================================================

```
Quick Listing (033) of CAMPset - Teamset Transactions          [MONTELL, BRAD - REP] 2002 GEN   6/24/16-2:16pm
2002 GEN Election Date: November 5, 2002               [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                             [B]        [C]         [D]        [E]
   Section 1--RECEIPTS BY TYPE*    Count     Total        Avg       %Rec
   ------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest      4    $   3,265  $     816      16.3
   1b. Candidate Loan/Debt           2    $     850  $     425       4.3
   1c. Executive Cmtes               3    $   5,709  $   1,903      28.6
   1d. Caucus Campaign Cmtes         0    $       0  $       0       0.0
   1e. Individuals                  25    $   9,368  $     375      46.9
   1f. KY PACs                       2    $     800  $     400       4.0
   1g. Out of State PACs             0    $       0  $       0       0.0
   1h. Federal PACs                  0    $       0  $       0       0.0
   1i. Contributing Orgs             0    $       0  $       0       0.0
   1j. Other Cand./Campaigns         0    $       0  $       0       0.0

   Section 2--ITEMIZED VS RECEIPTS  Count     Total        Avg       Pct.
   ------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)       36    $  19,993
   2b. ITT--Itemized Transactions*  27    $  10,168  $     377
   2c. ITT Sum as % Receipts [2b/2a]                                50.9#

   Section 3--MAXED-OUT DONORS      Count     Total        Avg       %Sum
   ------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*    24    $  10,168  $     424
   3b. MOD--Maxed-out/Near Max*      5    $   5,000
   3c. MOD--Individuals              5    $   5,000                 100.0
   3d. MOD--All PACs                 0    $       0                   0.0
   3e. MOD--Contrib. Orgs            0    $       0                   0.0

   Section 4--MAXED-OUT RATIOS                                      Pct.
   ------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                             20.8#
   4b. MOD as % of ITC Sum [3bC/3aC]                                49.2#
   4c. Ratio %Sum to %Donors                                        2.37

   Section 5--ACTUALS SUMS                     Total        Avg
   ------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]       $   5,169
   5b. Sum Actual MOD* (dynamic) [3b]      $   5,000  $     788

   Section 6--ESTIMATED LOSSES      New Limit A: $1500   New Limit B: $2000
   ------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    3    $   1,181    2    $   1,575
   6b. Reup Max-multiple ITTs (0.50) 1    $     394    1    $     788
   6c. Reup Near-95%+ (0.67)         0    $       0    0    $       0
   6d. Net Gain Sum [6a+6b+6c]       4    $   1,575    3    $   2,363
   6e. New ITC Sum [5a+5b+6d]             $  11,744         $  12,531
   6f. Net as % New ITC [6d/6e]                13.4              18.9
   6g. Net as % New Receipts [6d/(2a+6d)]       7.3#             10.6#
   6h. NDN--New Donors Needed [6d/3aD]          4                 6
   6i. NDN as % Donors [6h/3aB]                15.5              23.2

   -----------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =============================================================================
```

```
Quick Listing (033) of CAMPset: [unedited transaction data]     [ONLY CHESTER ]  Date: 2002 FRI 11/30/04 04:45:28
2002 GEN Election Date: November 5, 2002                        [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                                  [B]        [C]         [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count      Total       Avg          %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          2     $      500   $    250        1.5
1b. Candidate Loan/Debt               2     $   10,250   $  5,125       31.3
1c. Executive Cmtes                   5     $   16,662   $  3,333       50.9
1d. Caucus Campaign Cmtes             0     $        0   $      0        0.0
1e. Individuals                      13     $    4,850   $    373       14.8
1f. KY PACs                           2     $      450   $    225        1.4
1g. Out of State PACs                 0     $        0   $      0        0.0
1h. Federal PACs                      0     $        0   $      0        0.0
1i. Contributing Orgs                 0     $        0   $      0        0.0
1j. Other Cand./Campaigns             0     $        0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count      Total       Avg          Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           24     $   32,712
2b. ITT--Itemized Transactions*      14     $    5,200   $    371
2c. ITT Sum as % Receipts [2b/2a]                                      16.2#

Section 3--MAXED-OUT DONORS          Count      Total       Avg          %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        14     $    5,200   $    371
3b. MOD--Maxed-out/Near Max*          1     $    1,000
3c. MOD--Individuals                  1     $    1,000                 100.0
3d. MOD--All PACs                     0     $        0                   0.0
3e. MOD--Contrib. Orgs                0     $        0                   0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    7.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                      19.2#
4c. Ratio %Sum to %Donors                                              2.70

Section 5--ACTUALS SUMS                         Total       Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $    4,200
5b. Sum Actual MOD* (dynamic) [3b]          $    1,000   $    929

Section 6--ESTIMATED LOSSES          New Limit A: $1500   New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        1     $      464    1     $    929
6b. Reup Max-multiple ITTs (0.50)     0     $        0    0     $      0
6c. Reup Near-95%+ (0.67)             0     $        0    0     $      0
6d. Net Gain Sum [6a+6b+6c]           1     $      464    1     $    929
6e. New ITC Sum [5a+5b+6d]                  $    5,664          $  6,129
6f. Net as % New ITC [6d/6e]                       8.2                15.2
6g. Net as % New Receipts [6d/(2a+6d)]             1.4#                2.8#
6h. NDN--New Donors Needed [6d/3aD]                  1                   3
6i. NDN as % Donors [6h/3aB]                        8.9                17.9


----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================
crctr19_2002X_084_Dem_JONES-CHESTER_GEN_033_PF06.108~PF06~1529
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: leadseed-TransV-2003         KENTU BRANDON #: - 2002-2002 GEN - 043010-0540g
2002 GEN Election Date: November 5, 2002                     [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                    [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*           Count      Total       Avg        %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            4    $    2,949   $    737       13.3
1b. Candidate Loan/Debt                 3    $    2,700   $    900       12.1
1c. Executive Cmtes                     0    $        0   $      0        0.0
1d. Caucus Campaign Cmtes               0    $        0   $      0        0.0
1e. Individuals                        21    $    7,375   $    351       33.2
1f. KY PACs                            19    $    6,250   $    329       28.1
1g. Out of State PACs                   0    $        0   $      0        0.0
1h. Federal PACs                        9    $    2,950   $    328       13.3
1i. Contributing Orgs                   0    $        0   $      0        0.0
1j. Other Cand./Campaigns               0    $        0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total       Avg        Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             56    $   22,224
2b. ITT--Itemized Transactions*        43    $   15,975   $    372
2c. ITT Sum as % Receipts [2b/2a]                                       74.6#

Section 3--MAXED-OUT DONORS            Count      Total       Avg        %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          43    $   15,975   $    372
3b. MOD--Maxed-out/Near Max*            4    $    4,000
3c. MOD--Individuals                    2    $    2,000                  50.0
3d. MOD--All PACs                       2    $    2,000                  50.0
3e. MOD--Contrib. Orgs                  0    $        0                   0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                     9.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                       25.0#
4c. Ratio %Sum to %Donors                                               2.69

Section 5--ACTUALS SUMS                            Total       Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   11,975
5b. Sum Actual MOD* (dynamic) [3b]           $    4,000   $    954

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      3    $    1,431     2    $    1,908
6b. Reup Max-multiple ITTs (0.50)   0    $        0     0    $        0
6c. Reup Near-95%+ (0.67)           0    $        0     0    $        0
6d. Net Gain Sum [6a+6b+6c]         3    $    1,431     2    $    1,908
6e. New ITC Sum [5a+5b+6d]               $   17,406          $   17,883
6f. Net as % New ITC [6d/6e]                      8.2                10.7
6g. Net as % New Receipts [6d/(2a+6d)]            6.0#                7.9#
6h. NDN--New Donors Needed [6d/3aD]               4                   5
6i. NDN as % Donors [6h/3aB]                      9.0                11.9

--------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2002X_084_Rep_SMITH-BRANDON_GEN_033_PF06.108~PF06~1526
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 283 of 516 - Page ID#: 8919

```
Table 1. Summary

[A]                                [B]       [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*       Count     Total        Avg         %Rec
------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         7    $   19,252  $   2,750       20.2
1b. Candidate Loan/Debt              6    $    3,484  $     581        3.7
1c. Executive Cmtes                  1    $    6,600  $   6,600        6.9
1d. Caucus Campaign Cmtes            0    $        0  $       0        0.0
1e. Individuals                    211    $   57,090  $     271       59.9
1f. KY PACs                         17    $    6,300  $     371        6.6
1g. Out of State PACs                0    $        0  $       0        0.0
1h. Federal PACs                     4    $    1,950  $     488        2.0
1i. Contributing Orgs                3    $      650  $     217        0.7
1j. Other Cand./Campaigns            0    $        0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS    Count     Total        Avg         Pct.
------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)         249    $   95,328
2b. ITT--Itemized Transactions*    228    $   65,398  $     287
2c. ITT Sum as % Receipts [2b/2a]                                    69.2#

Section 3--MAXED-OUT DONORS        Count     Total        Avg         %Sum
------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      213    $   65,398  $     307
3b. MOD--Maxed-out/Near Max*        11    $   11,000
3c. MOD--Individuals                 9    $    9,000                  81.8
3d. MOD--All PACs                    2    $    2,000                  18.2
3e. MOD--Contrib. Orgs               0    $        0                   0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  5.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                    16.8#
4c. Ratio %Sum to %Donors                                            3.23

Section 5--ACTUALS SUMS                      Total        Avg
------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]         $   54,399
5b. Sum Actual MOD* (dynamic) [3b]        $   11,000  $     901

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       8    $    3,604      6    $    5,406
6b. Reup Max-multiple ITTs (0.50)    1    $      451      1    $      901
6c. Reup Near-95%+ (0.67)            0    $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]          9    $    4,055      7    $    6,308
6e. New ITC Sum [5a+5b+6d]                $   69,454           $   71,707
6f. Net as % New ITC [6d/6e]                   5.8                  8.8
6g. Net as % New Receipts [6d/(2a+6d)]         4.1#                 6.2#
6h. NDN--New Donors Needed [6d/3aD]            13                   21
6i. NDN as % Donors [6h/3aB]                   6.2                  9.6

------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==============================================================================
crctr19_2002X_088_Dem_PERRY-R._GEN_033_PF06.108~PF06~1533
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 284 of 516 - Page ID#: 1920

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 5 | $ | 4,970 | $ | 994 | | 27.4 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1c. Executive Cmtes | 2 | $ | 8,400 | $ | 4,200 | | 46.2 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1e. Individuals | 13 | $ | 4,500 | $ | 346 | | 24.8 |
| 1f. KY PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1h. Federal PACs | 1 | $ | 300 | $ | 300 | | 1.7 |
| 1i. Contributing Orgs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 21 | $ | 18,170 | | | | |
| 2b. ITT--Itemized Transactions* | 14 | $ | 4,800 | $ | 343 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 26.4# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 13 | $ | 4,800 | $ | 369 | | |
| 3b. MOD--Maxed-out/Near Max* | 1 | $ | 1,000 | | | | |
| 3c. MOD--Individuals | 1 | $ | 1,000 | | | | 100.0 |
| 3d. MOD--All PACs | 0 | $ | 0 | | | | 0.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | Pct. |
|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | 7.7# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | 20.8# |
| 4c. Ratio %Sum to %Donors | | 2.70 |

| Section 5--ACTUALS SUMS | | Total | | Avg | |
|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | $ | 3,800 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | $ | 1,000 | $ | 600 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 1 | $ | 300 | 1 | $ | 600 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 1 | $ | 300 | 1 | $ | 600 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 5,100 | | $ | 5,400 |
| 6f. Net as % New ITC [6d/6e] | | | 5.9 | | | 11.1 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 1.6# | | | 3.2# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 1 | | | 2 |
| 6i. NDN as % Donors [6h/3aB] | | | 6.3 | | | 12.5 |

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 285 of 516 - Page ID#: 1921

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 5 | $ | 3,355 | $ | 671 | | 27.0 |
| 1b. Candidate Loan/Debt | 4 | $ | 2,500 | $ | 625 | | 20.1 |
| 1c. Executive Cmtes | 2 | $ | 1,623 | $ | 812 | | 13.1 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1e. Individuals | 15 | $ | 4,750 | $ | 317 | | 38.2 |
| 1f. KY PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1g. Out of State PACs | 1 | $ | 200 | $ | 200 | | 1.6 |
| 1h. Federal PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1i. Contributing Orgs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 27 | $ | 12,428 | | | | |
| 2b. ITT--Itemized Transactions* | 16 | $ | 4,950 | $ | 309 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 39.8# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 16 | $ | 4,950 | $ | 309 | | |
| 3b. MOD--Maxed-out/Near Max* | 1 | $ | 1,000 | | | | |
| 3c. MOD--Individuals | 1 | $ | 1,000 | | | | 100.0 |
| 3d. MOD--All PACs | 0 | $ | 0 | | | | 0.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | | Pct. |
|---|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | | 6.3# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | | 20.2# |
| 4c. Ratio %Sum to %Donors | | | | | | | 3.21 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | | |
|---|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 3,950 | | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 1,000 | $ | 1,000 | | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | | |
|---|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 1 | $ | 500 | 1 | $ | 1,000 | |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 | |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 | |
| 6d. Net Gain Sum [6a+6b+6c] | 1 | $ | 500 | 1 | $ | 1,000 | |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 5,450 | | $ | 5,950 | |
| 6f. Net as % New ITC [6d/6e] | | | 9.2 | | | 16.8 | |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 3.9# | | | 7.4# | |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 2 | | | 3 | |
| 6i. NDN as % Donors [6h/3aB] | | | 10.1 | | | 20.2 | |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

========================================================================

```
Quick Listing (033) of CAMPset: [candidate transaction data]   [NOLAND-CLARENCE D...  2002 GEN-033-PF06]
2002 GEN Election Date: November 5, 2002                         [STATE REPRESENTATIVE DISTRICT]
```

Table 1. Summary

| [A] Section 1--RECEIPTS BY TYPE* | [B] Count | [C] Total | [D] Avg | [E] %Rec |
|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 5 | $ 1,925 | $ 385 | 11.3 |
| 1b. Candidate Loan/Debt | 1 | $ 250 | $ 250 | 1.5 |
| 1c. Executive Cmtes | 1 | $ 3,000 | $ 3,000 | 17.5 |
| 1d. Caucus Campaign Cmtes | 0 | $ 0 | $ 0 | 0.0 |
| 1e. Individuals | 6 | $ 1,675 | $ 279 | 9.8 |
| 1f. KY PACs | 17 | $ 5,000 | $ 294 | 29.2 |
| 1g. Out of State PACs | 1 | $ 1,000 | $ 1,000 | 5.8 |
| 1h. Federal PACs | 9 | $ 4,000 | $ 444 | 23.4 |
| 1i. Contributing Orgs | 1 | $ 250 | $ 250 | 1.5 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 41 | $ 17,100 | | |
| 2b. ITT--Itemized Transactions* | 26 | $ 11,725 | $ 451 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 69.7# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 25 | $ 11,725 | $ 469 | |
| 3b. MOD--Maxed-out/Near Max* | 5 | $ 5,000 | | |
| 3c. MOD--Individuals | 0 | $ 0 | | 0.0 |
| 3d. MOD--All PACs | 5 | $ 5,000 | | 100.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ 0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 20.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 42.6# |
| 4c. Ratio %Sum to %Donors | | | | 2.13 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 6,725 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 5,000 | $ 881 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | | |
|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 4 | $ 1,762 | 3 | $ 2,643 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 4 | $ 1,762 | 3 | $ 2,643 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 13,487 | | $ 14,368 |
| 6f. Net as % New ITC [6d/6e] | | 13.1 | | 18.4 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 9.3# | | 13.4# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 4 | | 6 |
| 6i. NDN as % Donors [6h/3aB] | | 15.0 | | 22.5 |

```
---------------------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===================================================================================================
crctr19_2002X_091_Rep_NOLAND-CLARENCE_GEN_033_PF06.108~PF06~1534
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 287 of 516 - Page ID#: 1923

Table 1. Summary

| [A] | [B] | [C] | [D] | [E] |
|---|---|---|---|---|
| Section 1--RECEIPTS BY TYPE* | Count | Total | Avg | %Rec |
| 1a. Unitemized/Cash/Interest | 4 | $ 1,105 | $ 276 | 2.9 |
| 1b. Candidate Loan/Debt | 0 | $ 0 | $ 0 | 0.0 |
| 1c. Executive Cmtes | 0 | $ 0 | $ 0 | 0.0 |
| 1d. Caucus Campaign Cmtes | 0 | $ 0 | $ 0 | 0.0 |
| 1e. Individuals | 89 | $ 19,950 | $ 224 | 51.5 |
| 1f. KY PACs | 26 | $ 8,750 | $ 337 | 22.6 |
| 1g. Out of State PACs | 1 | $ 1,000 | $ 1,000 | 2.6 |
| 1h. Federal PACs | 8 | $ 4,500 | $ 563 | 11.6 |
| 1i. Contributing Orgs | 4 | $ 3,400 | $ 850 | 8.8 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 132 | $ 38,705 | | |
| 2b. ITT--Itemized Transactions* | 72 | $ 32,275 | $ 448 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 97.1# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 70 | $ 32,275 | $ 461 | |
| 3b. MOD--Maxed-out/Near Max* | 14 | $ 14,000 | | |
| 3c. MOD--Individuals | 6 | $ 6,000 | | 42.9 |
| 3d. MOD--All PACs | 5 | $ 5,000 | | 35.7 |
| 3e. MOD--Contrib. Orgs | 3 | $ 3,000 | | 21.4 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 20.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 43.4# |
| 4c. Ratio %Sum to %Donors | | | | 2.17 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 18,275 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 14,000 | $ 862 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 11 | $ 4,743 | 9 | $ 7,762 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 11 | $ 4,743 | 9 | $ 7,762 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 37,018 | | $ 40,037 |
| 6f. Net as % New ITC [6d/6e] | | 12.8 | | 19.4 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 10.9# | | 16.7# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 10 | | 17 |
| 6i. NDN as % Donors [6h/3aB] | | 14.7 | | 24.0 |

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: reStored-transcr-0046        (RUDY, STEVEN DOCK, 033, 2004 GEN 10/29/09-05:48)
2004 GEN Election Date: November 2, 2004                     [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

[A]                                      [B]         [C]          [D]         [E]
    Section 1--RECEIPTS BY TYPE*         Count   $   Total    $   Avg         %Rec
---------------------------------------------------------------------------------
    1a. Unitemized/Cash/Interest           2     $      90   $     45         0.2
    1b. Candidate Loan/Debt                1     $     400   $    400         0.9
    1c. Executive Cmtes                   13     $  21,780   $  1,675        46.5
    1d. Caucus Campaign Cmtes              0     $       0   $      0         0.0
    1e. Individuals                      102     $  20,475   $    201        43.7
    1f. KY PACs                            5     $   2,015   $    403         4.3
    1g. Out of State PACs                  0     $       0   $      0         0.0
    1h. Federal PACs                       3     $   2,100   $    700         4.5
    1i. Contributing Orgs                  0     $       0   $      0         0.0
    1j. Other Cand./Campaigns              0     $       0   $      0         0.0

    Section 2--ITEMIZED VS RECEIPTS      Count       Total        Avg        Pct.
---------------------------------------------------------------------------------
    2a. TOTAL RECEIPTS (1a:1j)           126     $  46,860
    2b. ITT--Itemized Transactions*       47     $  19,940   $    424
    2c. ITT Sum as % Receipts [2b/2a]                                       52.5#

    Section 3--MAXED-OUT DONORS          Count       Total        Avg        %Sum
---------------------------------------------------------------------------------
    3a. ITC--Contributors/Donors*         46     $  19,940   $    433
    3b. MOD--Maxed-out/Near Max*          10     $  10,000
    3c. MOD--Individuals                   7     $   7,000                   70.0
    3d. MOD--All PACs                      3     $   3,000                   30.0
    3e. MOD--Contrib. Orgs                 0     $       0                    0.0

    Section 4--MAXED-OUT RATIOS                                             Pct.
---------------------------------------------------------------------------------
    4a. MOD as % of ITC Donors [3bB/3aB]                                    21.7#
    4b. MOD as % of ITC Sum [3bC/3aC]                                       50.2#
    4c. Ratio %Sum to %Donors                                               2.31

    Section 5--ACTUALS SUMS                          Total        Avg
---------------------------------------------------------------------------------
    5a. Sum Not MOD* (static) [3a-3b]            $   9,940
    5b. Sum Actual MOD* (dynamic) [3b]           $  10,000   $    949

    Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
---------------------------------------------------------------------------------
    6a. Reup Max-single ITT (0.75)     8   $   3,798     6   $   5,697
    6b. Reup Max-multiple ITTs (0.50)  0   $       0     0   $       0
    6c. Reup Near-95%+ (0.67)          0   $       0     0   $       0
    6d. Net Gain Sum [6a+6b+6c]        8   $   3,798     6   $   5,697
    6e. New ITC Sum [5a+5b+6d]             $  23,738         $  25,637
    6f. Net as % New ITC [6d/6e]              16.0              22.2
    6g. Net as % New Receipts [6d/(2a+6d)]     7.5#             10.8#
    6h. NDN--New Donors Needed [6d/3aD]          9               13
    6i. NDN as % Donors [6h/3aB]              19.0              28.6

---------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=================================================================================
crctr19_2004X_001_Rep_RUDY-STEVEN_GEN_033_PF08.108-PF08-0946
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Kentucky Transparency Proj        [COMMONWEALTH OF KENTUCKY]   Thu Oct 01  15:37:01 2015  Page   289
2004 GEN Election Date: November 2, 2004                           [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]        [C]          [D]          [E]
   Section 1--RECEIPTS BY TYPE*     Count      Total        Avg          %Rec
  ----------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest       5    $    9,112   $   1,822        14.2
   1b. Candidate Loan/Debt            3    $    2,613   $     871         4.1
   1c. Executive Cmtes                2    $   11,500   $   5,750        17.9
   1d. Caucus Campaign Cmtes          0    $        0   $       0         0.0
   1e. Individuals                   76    $   26,970   $     355        41.9
   1f. KY PACs                       23    $   10,000   $     435        15.6
   1g. Out of State PACs              1    $      500   $     500         0.8
   1h. Federal PACs                   4    $    1,600   $     400         2.5
   1i. Contributing Orgs              3    $    2,000   $     667         3.1
   1j. Other Cand./Campaigns          0    $        0   $       0         0.0

   Section 2--ITEMIZED VS RECEIPTS   Count       Total         Avg         Pct.
  ----------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)        117    $   64,296
   2b. ITT--Itemized Transactions*   103    $   40,670   $     395
   2c. ITT Sum as % Receipts [2b/2a]                                     63.9#

   Section 3--MAXED-OUT DONORS       Count       Total         Avg         %Sum
  ----------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*      97    $   40,670   $     419
   3b. MOD--Maxed-out/Near Max*       14    $   13,950
   3c. MOD--Individuals                6    $    6,000                    43.0
   3d. MOD--All PACs                   6    $    5,950                    42.7
   3e. MOD--Contrib. Orgs              2    $    2,000                    14.3

   Section 4--MAXED-OUT RATIOS                                            Pct.
  ----------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                  14.4#
   4b. MOD as % of ITC Sum [3bC/3aC]                                     34.3#
   4c. Ratio %Sum to %Donors                                             2.38

   Section 5--ACTUALS SUMS                       Total         Avg
  ----------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $   26,721
   5b. Sum Actual MOD* (dynamic) [3b]       $   13,950   $     806

   Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
  ----------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      8    $    3,224        6    $    4,836
   6b. Reup Max-multiple ITTs (0.50)   1    $      403        1    $      806
   6c. Reup Near-95%+ (0.67)           1    $      403        1    $      806
   6d. Net Gain Sum [6a+6b+6c]        10    $    4,030        8    $    6,448
   6e. New ITC Sum [5a+5b+6d]              $   44,701             $   47,119
   6f. Net as % New ITC [6d/6e]                     9.0                  13.7
   6g. Net as % New Receipts [6d/(2a+6d)]           5.9#                  9.1#
   6h. NDN--New Donors Needed [6d/3aD]               10                    15
   6i. NDN as % Donors [6h/3aB]                      9.9                  15.9


  ----------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ============================================================================
  crctr19_2004X_005_Dem_BUCKINGH-ROBERT_GEN_033_PF09.108~PF09~0738
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb⁻
```

```
Quick Listing (033) of CAMPset: [redacted text]      [redacted]    07/23/16  05:[..]
2004 GEN Election Date: November 2, 2004             [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                 [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*        Count   $  Total     $  Avg        %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          2    $     669    $    335        1.0
1b. Candidate Loan/Debt               2    $   1,344    $    672        1.9
1c. Executive Cmtes                   3    $  16,542    $  5,514       23.7
1d. Caucus Campaign Cmtes             0    $       0    $      0        0.0
1e. Individuals                     199    $  47,380    $    238       68.0
1f. KY PACs                           3    $   1,600    $    533        2.3
1g. Out of State PACs                 0    $       0    $      0        0.0
1h. Federal PACs                      1    $     165    $    165        0.2
1i. Contributing Orgs                 2    $   2,000    $  1,000        2.9
1j. Other Cand./Campaigns             0    $       0    $      0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count      Total       Avg         Pct.
------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          212    $  69,701
2b. ITT--Itemized Transactions*     132    $  45,272    $    343
2c. ITT Sum as % Receipts [2b/2a]                                     73.4#

Section 3--MAXED-OUT DONORS         Count      Total       Avg         %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       122    $  45,272    $    371
3b. MOD--Maxed-out/Near Max*         19    $  18,849
3c. MOD--Individuals                 16    $  15,849                   84.1
3d. MOD--All PACs                     1    $   1,000                    5.3
3e. MOD--Contrib. Orgs                2    $   2,000                   10.6

Section 4--MAXED-OUT RATIOS                                            Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  15.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                     41.6#
4c. Ratio %Sum to %Donors                                             2.67

Section 5--ACTUALS SUMS                        Total       Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  26,423
5b. Sum Actual MOD* (dynamic) [3b]         $  18,849    $    896

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       11    $   4,928      9    $   8,064
6b. Reup Max-multiple ITTs (0.50)     0    $       0      0    $       0
6c. Reup Near-95%+ (0.67)             3    $   1,344      2    $   1,792
6d. Net Gain Sum [6a+6b+6c]          14    $   6,272     11    $   9,857
6e. New ITC Sum [5a+5b+6d]                 $  51,545          $  55,129
6f. Net as % New ITC [6d/6e]                  12.2              17.9
6g. Net as % New Receipts [6d/(2a+6d)]         8.3#             12.4#
6h. NDN--New Donors Needed [6d/3aD]              17                27
6i. NDN as % Donors [6h/3aB]                  13.9              21.8


--------------------------------------------------------------------------
Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================
crctr19_2004X_005_Rep_HENLEY-MELVIN_GEN_033_PF09.108~PF09-0734
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted transcription]  [redacted]  R  [redacted] - 2004 GEN - CCCC 0~14]
2004 GEN Election Date: November 2, 2004                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]         [C]          [D]         [E]
   Section 1--RECEIPTS BY TYPE*     Count       Total        Avg         %Rec
   ---------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest      7      $    3,707  $     530        6.3
   1b. Candidate Loan/Debt           0      $        0  $       0        0.0
   1c. Executive Cmtes               3      $    5,200  $   1,733        8.8
   1d. Caucus Campaign Cmtes         0      $        0  $       0        0.0
   1e. Individuals                  85      $   29,803  $     351       50.4
   1f. KY PACs                      22      $   10,450  $     475       17.7
   1g. Out of State PACs             3      $    1,600  $     533        2.7
   1h. Federal PACs                  6      $    3,700  $     617        6.3
   1i. Contributing Orgs             7      $    4,700  $     671        7.9
   1j. Other Cand./Campaigns         0      $        0  $       0        0.0

   Section 2--ITEMIZED VS RECEIPTS  Count       Total        Avg         Pct.
   ---------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)      133      $   59,160
   2b. ITT--Itemized Transactions*  94      $   48,213  $     513
   2c. ITT Sum as % Receipts [2b/2a]                                    84.9#

   Section 3--MAXED-OUT DONORS      Count       Total        Avg         %Sum
   ---------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*    89      $   48,213  $     542
   3b. MOD--Maxed-out/Near Max*     24      $   24,000
   3c. MOD--Individuals             14      $   14,000                  58.3
   3d. MOD--All PACs                 7      $    7,000                  29.2
   3e. MOD--Contrib. Orgs            3      $    3,000                  12.5

   Section 4--MAXED-OUT RATIOS                                          Pct.
   ---------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                 27.0#
   4b. MOD as % of ITC Sum [3bC/3aC]                                    49.8#
   4c. Ratio %Sum to %Donors                                           1.84

   Section 5--ACTUALS SUMS                      Total        Avg
   ---------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $   24,214
   5b. Sum Actual MOD* (dynamic) [3b]       $   24,000  $     788

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
   ---------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)   16      $    6,302   13    $   10,240
   6b. Reup Max-multiple ITTs (0.50) 2      $      788    2    $    1,575
   6c. Reup Near-95%+ (0.67)         0      $        0    0    $        0
   6d. Net Gain Sum [6a+6b+6c]      18      $    7,089   15    $   11,816
   6e. New ITC Sum [5a+5b+6d]               $   55,303         $   60,029
   6f. Net as % New ITC [6d/6e]                  12.8              19.7
   6g. Net as % New Receipts [6d/(2a+6d)]        10.7#             16.6#
   6h. NDN--New Donors Needed [6d/3aD]           13                22
   6i. NDN as % Donors [6h/3aB]                  14.7              24.5


   ---------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =================================================================================
   crctr19_2004X_006_Dem_GRAY-J._GEN_033_PF08.108~PF08~1003
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
   =================================================================================
```

```
Quick Listing (033) of CAMPset: 1=Smithed Transactions, 0=1   CRCTR19 ~ Rep ~ 2004~edit   TUE~06/24/08~08:56
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                             [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*    Count      Total      Avg        %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest      6     $   8,090  $  1,348      12.8
1b. Candidate Loan/Debt           1     $     250  $    250       0.4
1c. Executive Cmtes              10     $  10,897  $  1,090      17.3
1d. Caucus Campaign Cmtes         0     $       0  $      0       0.0
1e. Individuals                  99     $  37,067  $    374      58.8
1f. KY PACs                       3     $   2,300  $    767       3.6
1g. Out of State PACs             1     $     100  $    100       0.2
1h. Federal PACs                  1     $     165  $    165       0.3
1i. Contributing Orgs             7     $   4,196  $    599       6.7
1j. Other Cand./Campaigns         0     $       0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS   Count      Total      Avg       Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       128     $  63,066
2b. ITT--Itemized Transactions*  106     $  43,404  $    409
2c. ITT Sum as % Receipts [2b/2a]                               69.5#

Section 3--MAXED-OUT DONORS       Count      Total      Avg       %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     84     $  43,404  $    517
3b. MOD--Maxed-out/Near Max*      23     $  23,000
3c. MOD--Individuals              19     $  19,000                82.6
3d. MOD--All PACs                  1     $   1,000                 4.3
3e. MOD--Contrib. Orgs             3     $   3,000                13.0

Section 4--MAXED-OUT RATIOS                                      Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                            27.4#
4b. MOD as % of ITC Sum [3bC/3aC]                               53.0#
4c. Ratio %Sum to %Donors                                       1.93

Section 5--ACTUALS SUMS                      Total      Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $  20,404
5b. Sum Actual MOD* (dynamic) [3b]       $  23,000  $    778

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   13     $   5,058   10     $   7,782
6b. Reup Max-multiple ITTs (0.50) 3     $   1,167    2     $   1,556
6c. Reup Near-95%+ (0.67)         0     $       0    0     $       0
6d. Net Gain Sum [6a+6b+6c]      16     $   6,226   12     $   9,339
6e. New ITC Sum [5a+5b+6d]              $  49,630          $  52,743
6f. Net as % New ITC [6d/6e]                12.5                17.7
6g. Net as % New Receipts [6d/(2a+6d)]       9.0#               12.9#
6h. NDN--New Donors Needed [6d/3aD]         12                  18
6i. NDN as % Donors [6h/3aB]                14.3                21.5


--------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================
```

```
Quick Listing (033) of CAMPset: Restricted Transactions Only    (ARNOLD, JOHN C.  Dem  2004 General #02/26/08 04p9)
2004 GEN Election Date: November 2, 2004                         [STATE REPRESENTATIVE DISTRICT]


   Table 1. Summary

[A]                                    [B]        [C]           [D]           [E]
Section 1--RECEIPTS BY TYPE*           Count      Total         Avg           %Rec
----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             5    $    2,397   $     479          6.8
1b. Candidate Loan/Debt                  0    $        0   $       0          0.0
1c. Executive Cmtes                      1    $    8,000   $   8,000         22.9
1d. Caucus Campaign Cmtes                0    $        0   $       0          0.0
1e. Individuals                         49    $   13,400   $     273         38.3
1f. KY PACs                             18    $    8,600   $     478         24.6
1g. Out of State PACs                    0    $        0   $       0          0.0
1h. Federal PACs                         6    $    2,350   $     392          6.7
1i. Contributing Orgs                    1    $      250   $     250          0.7
1j. Other Cand./Campaigns                0    $        0   $       0          0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total         Avg           Pct.
----------------------------------------------------------------------------------
2a. TOTAL Receipts (1a:1j)              80    $   34,997
2b. ITT--Itemized Transactions*         53    $   22,500   $     425
2c. ITT Sum as % Receipts [2b/2a]                                            70.3#

Section 3--MAXED-OUT DONORS            Count      Total         Avg           %Sum
----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           53    $   22,500   $     425
3b. MOD--Maxed-out/Near Max*             6    $    6,000
3c. MOD--Individuals                     2    $    2,000                     33.3
3d. MOD--All PACs                        4    $    4,000                     66.7
3e. MOD--Contrib. Orgs                   0    $        0                      0.0

Section 4--MAXED-OUT RATIOS                                                   Pct.
----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                         11.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                            26.7#
4c. Ratio %Sum to %Donors                                                    2.36

Section 5--ACTUALS SUMS                           Total         Avg
----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $   16,501
5b. Sum Actual MOD* (dynamic) [3b]            $    6,000   $     919

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)           5    $    2,297      4    $    3,675
6b. Reup Max-multiple ITTs (0.50)        0    $        0      0    $        0
6c. Reup Near-95%+ (0.67)                0    $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]              5    $    2,297      4    $    3,675
6e. New ITC Sum [5a+5b+6d]                    $   24,798           $   26,176
6f. Net as % New ITC [6d/6e]                       9.3                 14.0
6g. Net as % New Receipts [6d/(2a+6d)]             6.2#                 9.5#
6h. NDN--New Donors Needed [6d/3aD]                5                    9
6i. NDN as % Donors [6h/3aB]                      10.2                 16.3


----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================
crctr19_2004X_007_Dem_ARNOLD-JOHN_GEN_033_PF09.108-PF09-0739
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset - Federal Transactions        (PERSON ALAN C RES)  2004 Filed  07/20/16 06:52p
2004 GEN Election Date: November 2, 2004                      [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]        [C]           [D]          [E]
Section 1--RECEIPTS BY TYPE*           Count      Total         Avg          %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           4      $    1,820   $    455          4.7
1b. Candidate Loan/Debt                3      $   25,809   $  8,603         66.2
1c. Executive Cmtes                    1      $    1,000   $  1,000          2.6
1d. Caucus Campaign Cmtes              0      $        0   $      0          0.0
1e. Individuals                       28      $    9,361   $    334         24.0
1f. KY PACs                            0      $        0   $      0          0.0
1g. Out of State PACs                  0      $        0   $      0          0.0
1h. Federal PACs                       0      $        0   $      0          0.0
1i. Contributing Orgs                  1      $    1,000   $  1,000          2.6
1j. Other Cand./Campaigns              0      $        0   $      0          0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total         Avg          Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            37      $   38,990
2b. ITT--Itemized Transactions*       25      $   10,061   $    402
2c. ITT Sum as % Receipts [2b/2a]                                          26.6#

Section 3--MAXED-OUT DONORS            Count      Total         Avg          %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         19      $   10,061   $    530
3b. MOD--Maxed-out/Near Max*           3      $    3,000
3c. MOD--Individuals                   2      $    2,000                    66.7
3d. MOD--All PACs                      0      $        0                     0.0
3e. MOD--Contrib. Orgs                 1      $    1,000                    33.3

Section 4--MAXED-OUT RATIOS                                                 Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                       15.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                          29.8#
4c. Ratio %Sum to %Donors                                                  1.89

Section 5--ACTUALS SUMS                           Total         Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $    7,061
5b. Sum Actual MOD* (dynamic) [3b]            $    3,000   $  1,000

Section 6--ESTIMATED LOSSES           New Limit A: $1500      New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         2      $    1,000     2      $    2,000
6b. Reup Max-multiple ITTs (0.50)      0      $        0     0      $        0
6c. Reup Near-95%+ (0.67)              0      $        0     0      $        0
6d. Net Gain Sum [6a+6b+6c]            2      $    1,000     2      $    2,000
6e. New ITC Sum [5a+5b+6d]                    $   11,061            $   12,061
6f. Net as % New ITC [6d/6e]                       9.0                  16.6
6g. Net as % New Receipts [6d/(2a+6d)]             2.5#                  4.9#
6h. NDN--New Donors Needed [6d/3aD]                2                     4
6i. NDN as % Donors [6h/3aB]                       9.9                  19.9

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2004X_007_Rep_TAYLOR-ALAN_GEN_033_PF09.108-PF09-0742
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Tab8~Cd~Trans~~~~       CARR, JAMES  DEM~2004 GEN  07/23/16  5:00p
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                               [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*      Count   $  Total     $  Avg          %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       6     $   7,364    $  1,227         17.1
1b. Candidate Loan/Debt            8     $   1,500    $    188          3.5
1c. Executive Cmtes                3     $  12,100    $  4,033         28.2
1d. Caucus Campaign Cmtes          0     $       0    $      0          0.0
1e. Individuals                   39     $  18,590    $    477         43.3
1f. KY PACs                        6     $   1,400    $    233          3.3
1g. Out of State PACs              0     $       0    $      0          0.0
1h. Federal PACs                   1     $     500    $    500          1.2
1i. Contributing Orgs              2     $   1,500    $    750          3.5
1j. Other Cand./Campaigns          0     $       0    $      0          0.0

Section 2--ITEMIZED VS RECEIPTS   Count     Total        Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        65     $  42,954
2b. ITT--Itemized Transactions*   48     $  21,990    $    458
2c. ITT Sum as % Receipts [2b/2a]                                     51.2#

Section 3--MAXED-OUT DONORS       Count     Total        Avg          %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     47     $  21,990    $    468
3b. MOD--Maxed-out/Near Max*      10     $  10,000
3c. MOD--Individuals               9     $   9,000                    90.0
3d. MOD--All PACs                  0     $       0                     0.0
3e. MOD--Contrib. Orgs             1     $   1,000                    10.0

Section 4--MAXED-OUT RATIOS                                          Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 21.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                    45.5#
4c. Ratio %Sum to %Donors                                           2.14

Section 5--ACTUALS SUMS                     Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $  11,990
5b. Sum Actual MOD* (dynamic) [3b]       $  10,000    $    771

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     7     $   2,697      6    $   4,623
6b. Reup Max-multiple ITTs (0.50)  1     $     385      1    $     771
6c. Reup Near-95%+ (0.67)          0     $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]        8     $   3,082      7    $   5,394
6e. New ITC Sum [5a+5b+6d]               $  25,072           $  27,384
6f. Net as % New ITC [6d/6e]                12.3               19.7
6g. Net as % New Receipts [6d/(2a+6d)]       6.7#              11.2#
6h. NDN--New Donors Needed [6d/3aD]           7                 12
6i. NDN as % Donors [6h/3aB]                14.0               24.5


-----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2004X_008_Dem_CARR-JAMES_GEN_033_PF08.108~PF08~1004
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Itemized Transactions         Contribution Page#: 1006 04/16
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

 Table 1. Summary

 [A]                                      [B]         [C]          [D]          [E]
 Section 1--RECEIPTS BY TYPE*             Count    $  Total     $  Avg          %Rec
---------------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest              9      $    4,746   $    527         11.0
 1b. Candidate Loan/Debt                   0      $        0   $      0          0.0
 1c. Executive Cmtes                        4      $   12,436   $  3,109         28.7
 1d. Caucus Campaign Cmtes                 0      $        0   $      0          0.0
 1e. Individuals                         149      $   22,825   $    153         52.8
 1f. KY PACs                               2      $    1,250   $    625          2.9
 1g. Out of State PACs                     3      $    2,000   $    667          4.6
 1h. Federal PACs                          0      $        0   $      0          0.0
 1i. Contributing Orgs                     0      $        0   $      0          0.0
 1j. Other Cand./Campaigns                 0      $        0   $      0          0.0

 Section 2--ITEMIZED VS RECEIPTS          Count      Total        Avg           Pct.
---------------------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)              167      $   43,257
 2b. ITT--Itemized Transactions*          67      $   20,025   $    299
 2c. ITT Sum as % Receipts [2b/2a]                                              60.3#

 Section 3--MAXED-OUT DONORS             Count      Total        Avg           %Sum
---------------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*            52      $   20,025   $    385
 3b. MOD--Maxed-out/Near Max*              6      $    6,000
 3c. MOD--Individuals                      4      $    4,000                    66.7
 3d. MOD--All PACs                         2      $    2,000                    33.3
 3e. MOD--Contrib. Orgs                    0      $        0                     0.0

 Section 4--MAXED-OUT RATIOS                                                    Pct.
---------------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                          11.5#
 4b. MOD as % of ITC Sum [3bC/3aC]                                             30.0#
 4c. Ratio %Sum to %Donors                                                      2.61

 Section 5--ACTUALS SUMS                              Total        Avg
---------------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]                $   14,025
 5b. Sum Actual MOD* (dynamic) [3b]              $    6,000   $    951

 Section 6--ESTIMATED LOSSES           New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)           5      $    2,377    4     $    3,803
 6b. Reup Max-multiple ITTs (0.50)        0      $        0    0     $        0
 6c. Reup Near-95%+ (0.67)                0      $        0    0     $        0
 6d. Net Gain Sum [6a+6b+6c]              5      $    2,377    4     $    3,803
 6e. New ITC Sum [5a+5b+6d]                      $   22,402          $   23,828
 6f. Net as % New ITC [6d/6e]                         10.6                16.0
 6g. Net as % New Receipts [6d/(2a+6d)]               5.2#                8.1#
 6h. NDN--New Donors Needed [6d/3aD]                   6                  10
 6i. NDN as % Donors [6h/3aB]                         11.9                19.0

---------------------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================================
crctr19_2004X_008_Rep_JONES-TOM_GEN_033_PF08.108-PF08~1006
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Kentucky Transactions 19          CFRFM PRTMK DEMO 2004 HEAD 07/26/16 15pg
2004 GEN Election Date: November 2, 2004                         [STATE REPRESENTATIVE DISTRICT]


   Table 1. Summary

[A]                                   [B]          [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*          Count        Total        Avg          %Rec
------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            3     $      262   $       87         2.8
1b. Candidate Loan/Debt                 3     $    3,665   $    1,222        38.6
1c. Executive Cmtes                     0     $        0   $        0         0.0
1d. Caucus Campaign Cmtes               0     $        0   $        0         0.0
1e. Individuals                        61     $    3,625   $       59        38.1
1f. KY PACs                             3     $    1,100   $      367        11.6
1g. Out of State PACs                   0     $        0   $        0         0.0
1h. Federal PACs                        0     $        0   $        0         0.0
1i. Contributing Orgs                   4     $      850   $      213         8.9
1j. Other Cand./Campaigns               0     $        0   $        0         0.0

Section 2--ITEMIZED VS RECEIPTS       Count        Total        Avg          Pct.
------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             74     $    9,502
2b. ITT--Itemized Transactions*        10     $    2,700   $      270
2c. ITT Sum as % Receipts [2b/2a]                                           58.6#

Section 3--MAXED-OUT DONORS           Count        Total        Avg          %Sum
------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           8     $    2,700   $      338
3b. MOD--Maxed-out/Near Max*            1     $    1,000
3c. MOD--Individuals                                                         0.0
3d. MOD--All PACs                       1     $    1,000                   100.0
3e. MOD--Contrib. Orgs                  0     $        0                     0.0

Section 4--MAXED-OUT RATIOS                                                  Pct.
------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                        12.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                           37.0#
4c. Ratio %Sum to %Donors                                                   2.96

Section 5--ACTUALS SUMS                            Total        Avg
------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $    1,700
5b. Sum Actual MOD* (dynamic) [3b]            $    1,000   $      995

Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          1     $      498       1   $      995
6b. Reup Max-multiple ITTs (0.50)       0     $        0       0   $        0
6c. Reup Near-95%+ (0.67)               0     $        0       0   $        0
6d. Net Gain Sum [6a+6b+6c]             1     $      498       1   $      995
6e. New ITC Sum [5a+5b+6d]                    $    3,198          $    3,695
6f. Net as % New ITC [6d/6e]                       15.6               26.9
6g. Net as % New Receipts [6d/(2a+6d)]              5.0#               9.5#
6h. NDN--New Donors Needed [6d/3aD]                   1                  3
6i. NDN as % Donors [6h/3aB]                       18.4               36.9


--------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
======================================================================================
crctr19_2004X_016_Dem_GREEN-ARTHUR_GEN_033_PF08.108~PF08~1007
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 298 of 516 - Page ID#: 1984

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 9 | $ | 3,836 | $ | 426 | 25.8 |
| 1b. Candidate Loan/Debt | 1 | $ | 290 | $ | 290 | 1.9 |
| 1c. Executive Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 20 | $ | 5,450 | $ | 273 | 36.6 |
| 1f. KY PACs | 11 | $ | 4,050 | $ | 368 | 27.2 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 4 | $ | 1,250 | $ | 313 | 8.4 |
| 1i. Contributing Orgs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 45 | $ | 14,876 | | | |
| 2b. ITT--Itemized Transactions* | 35 | $ | 10,750 | $ | 307 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 72.3# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 35 | $ | 10,750 | $ | 307 | |
| 3b. MOD--Maxed-out/Near Max* | 1 | $ | 1,000 | | | |
| 3c. MOD--Individuals | 1 | $ | 1,000 | | | 100.0 |
| 3d. MOD--All PACs | 0 | $ | 0 | | | 0.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 2.9# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 9.3# |
| 4c. Ratio %Sum to %Donors | | | | | | 3.21 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 9,750 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 1,000 | $ | 750 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 1 | $ | 375 | 1 | $ | 750 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 1 | $ | 375 | 1 | $ | 750 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 11,125 | | $ | 11,500 |
| 6f. Net as % New ITC [6d/6e] | | | 3.4 | | | 6.5 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 2.5# | | | 4.8# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 1 | | | 2 |
| 6i. NDN as % Donors [6h/3aB] | | | 3.5 | | | 7.0 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

=================================================================================
crctr19_2004X_016_Rep_BAUGH-SHELDON_GEN_033_PF08.108~PF08-1006
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

```
Quick Listing (033) of CAMPset: <redacted-Transactional>   <CMS>_DOTTIE DOC # Dem 2004 GEN  07/20/10 07p~
2004 GEN Election Date: November 2, 2004                     [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                              [B]        [C]         [D]        [E]
  Section 1--RECEIPTS BY TYPE*     Count      Total       Avg        %Rec
-----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest      8    $    3,865  $     483       12.7
  1b. Candidate Loan/Debt           0    $        0  $       0        0.0
  1c. Executive Cmtes               2    $    8,500  $   4,250       28.0
  1d. Caucus Campaign Cmtes         0    $        0  $       0        0.0
  1e. Individuals                  14    $    6,550  $     468       21.6
  1f. KY PACs                      23    $    9,350  $     407       30.8
  1g. Out of State PACs             0    $        0  $       0        0.0
  1h. Federal PACs                  3    $    1,300  $     433        4.3
  1i. Contributing Orgs             3    $      800  $     267        2.6
  1j. Other Cand./Campaigns         0    $        0  $       0        0.0

  Section 2--ITEMIZED VS RECEIPTS  Count      Total       Avg        Pct.
-----------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)       53    $   30,365
  2b. ITT--Itemized Transactions*  42    $   17,950  $     427
  2c. ITT Sum as % Receipts [2b/2a]                                 59.3#

  Section 3--MAXED-OUT DONORS      Count      Total       Avg        %Sum
-----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*    40    $   17,950  $     449
  3b. MOD--Maxed-out/Near Max*      4    $    4,000
  3c. MOD--Individuals              2    $    2,000                 50.0
  3d. MOD--All PACs                 2    $    2,000                 50.0
  3e. MOD--Contrib. Orgs            0    $        0                  0.0

  Section 4--MAXED-OUT RATIOS                                       Pct.
-----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                              10.0#
  4b. MOD as % of ITC Sum [3bC/3aC]                                 22.3#
  4c. Ratio %Sum to %Donors                                         2.23

  Section 5--ACTUALS SUMS                     Total       Avg
-----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]      $   13,950
  5b. Sum Actual MOD* (dynamic) [3b]     $    4,000  $     856

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)    3    $    1,284     2    $    1,712
  6b. Reup Max-multiple ITTs (0.50) 0    $        0     0    $        0
  6c. Reup Near-95%+ (0.67)         0    $        0     0    $        0
  6d. Net Gain Sum [6a+6b+6c]       3    $    1,284     2    $    1,712
  6e. New ITC Sum [5a+5b+6d]             $   19,234          $   19,662
  6f. Net as % New ITC [6d/6e]                  6.7                 8.7
  6g. Net as % New Receipts [6d/(2a+6d)]        4.1#                5.3#
  6h. NDN--New Donors Needed [6d/3aD]           3                   4
  6i. NDN as % Donors [6h/3aB]                  7.2                 9.5

-----------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max as Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2004X_019_Dem_SIMS-DOTTIE_GEN_033_PF08.108-PF08-1008
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [--Listed--Transactions--]     [Version: 2004 - Released 2004.052PG]
2004 GEN Election Date: November 2, 2004             [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]       [C]        [D]        [E]
   Section 1--RECEIPTS BY TYPE*     Count  $  Total   $  Avg        %Rec
   ----------------------------------------------------------------------
   1a. Unitemized/Cash/Interest      5    $    3,270  $    654       9.9
   1b. Candidate Loan/Debt           1    $    1,000  $  1,000       3.0
   1c. Executive Cmtes               1    $   15,549  $ 15,549      47.0
   1d. Caucus Campaign Cmtes         0    $        0  $      0       0.0
   1e. Individuals                  16    $   12,250  $    766      37.0
   1f. KY PACs                       0    $        0  $      0       0.0
   1g. Out of State PACs             0    $        0  $      0       0.0
   1h. Federal PACs                  1    $    1,000  $  1,000       3.0
   1i. Contributing Orgs             0    $        0  $      0       0.0
   1j. Other Cand./Campaigns         0    $        0  $      0       0.0

   Section 2--ITEMIZED VS RECEIPTS  Count     Total      Avg         Pct.
   ----------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)       24    $   33,069
   2b. ITT--Itemized Transactions*  17    $   13,250  $    779
   2c. ITT Sum as % Receipts [2b/2a]                                40.1#

   Section 3--MAXED-OUT DONORS      Count     Total      Avg        %Sum
   ----------------------------------------------------------------------
   3a. ITC--Contributors/Donors*    16    $   13,250  $    828
   3b. MOD--Maxed-out/Near Max*      9    $   10,000
   3c. MOD--Individuals              8    $    9,000                90.0
   3d. MOD--All PACs                 1    $    1,000                10.0
   3e. MOD--Contrib. Orgs            0    $        0                 0.0

   Section 4--MAXED-OUT RATIOS                                      Pct.
   ----------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                            56.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                               75.5#
   4c. Ratio %Sum to %Donors                                       1.34

   Section 5--ACTUALS SUMS                    Total      Avg
   ----------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]      $    3,250
   5b. Sum Actual MOD* (dynamic) [3b]     $   10,000  $    998

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
   ----------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    6    $    2,994    5   $    4,990
   6b. Reup Max-multiple ITTs (0.50) 1    $      499    1   $      998
   6c. Reup Near-95%+ (0.67)         0    $        0    0   $        0
   6d. Net Gain Sum [6a+6b+6c]       7    $    3,493    6   $    5,988
   6e. New ITC Sum [5a+5b+6d]             $   16,743        $   19,238
   6f. Net as % New ITC [6d/6e]               20.9            31.1
   6g. Net as % New Receipts [6d/(2a+6d)]      9.6#           15.3#
   6h. NDN--New Donors Needed [6d/3aD]         4               7
   6i. NDN as % Donors [6h/3aB]               26.4            45.2


   ----------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ======================================================================
   crctr19_2004X_019_Rep_SHELTON-TERRY_GEN_033_PF08.108~PF08~1008
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 301 of 516 - Page ID#: 1937

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 18 | $ | 4,056 | $ | 225 | | 14.8 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1c. Executive Cmtes | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1e. Individuals | 31 | $ | 10,533 | $ | 340 | | 38.4 |
| 1f. KY PACs | 22 | $ | 10,050 | $ | 457 | | 36.6 |
| 1g. Out of State PACs | 3 | $ | 1,000 | $ | 333 | | 3.6 |
| 1h. Federal PACs | 3 | $ | 1,100 | $ | 367 | | 4.0 |
| 1i. Contributing Orgs | 1 | $ | 700 | $ | 700 | | 2.6 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 78 | $ | 27,439 | | | | |
| 2b. ITT--Itemized Transactions* | 58 | $ | 23,183 | $ | 400 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 85.2# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 55 | $ | 23,183 | $ | 422 | | |
| 3b. MOD--Maxed-out/Near Max* | 6 | $ | 6,000 | | | | |
| 3c. MOD--Individuals | 3 | $ | 3,000 | | | | 50.0 |
| 3d. MOD--All PACs | 3 | $ | 3,000 | | | | 50.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | | Pct. |
|---|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | | 10.9# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | | 25.9# |
| 4c. Ratio %Sum to %Donors | | | | | | | 2.38 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | | |
|---|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 17,184 | | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 6,000 | $ | 865 | | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 5 | $ | 2,162 | 4 | $ | 3,459 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 5 | $ | 2,162 | 4 | $ | 3,459 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 25,345 | | $ | 26,643 |
| 6f. Net as % New ITC [6d/6e] | | | 8.5 | | | 13.0 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 7.3# | | | 11.2# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 5 | | | 8 |
| 6i. NDN as % Donors [6h/3aB] | | | 9.3 | | | 14.9 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: Restricted Transactions Only    [Database, List, or Report window group]
2004 GEN Election Date: November 2, 2004                [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                              [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count      Total      Avg        %Rec
--------------------------------------------------------------------
1a. Unitemized/Cash/Interest      13    $   8,794  $    677      14.4
1b. Candidate Loan/Debt            5    $     544  $    109       0.9
1c. Executive Cmtes                2    $  20,027  $ 10,014      32.7
1d. Caucus Campaign Cmtes          0    $       0  $      0       0.0
1e. Individuals                   82    $  29,000  $    354      47.4
1f. KY PACs                        1    $     750  $    750       1.2
1g. Out of State PACs              0    $       0  $      0       0.0
1h. Federal PACs                   1    $   1,000  $  1,000       1.6
1i. Contributing Orgs              1    $   1,000  $  1,000       1.6
1j. Other Cand./Campaigns          1    $     100  $    100       0.2

Section 2--ITEMIZED VS RECEIPTS   Count      Total      Avg        Pct.
--------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        106    $  61,216
2b. ITT--Itemized Transactions*    75    $  30,800  $    411
2c. ITT Sum as % Receipts [2b/2a]                               52.0#

Section 3--MAXED-OUT DONORS       Count      Total      Avg        %Sum
--------------------------------------------------------------------
3a. ITC--Contributors/Donors*      66    $  30,800  $    467
3b. MOD--Maxed-out/Near Max*       14    $  14,000
3c. MOD--Individuals               12    $  12,000                85.7
3d. MOD--All PACs                   1    $   1,000                 7.1
3e. MOD--Contrib. Orgs             1    $   1,000                 7.1

Section 4--MAXED-OUT RATIOS                                       Pct.
--------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             21.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                45.5#
4c. Ratio %Sum to %Donors                                        2.15

Section 5--ACTUALS SUMS                      Total      Avg
--------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $  16,800
5b. Sum Actual MOD* (dynamic) [3b]       $  14,000  $    821

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     8    $   3,283    6    $   4,925
6b. Reup Max-multiple ITTs (0.50)  2    $     821    2    $   1,642
6c. Reup Near-95%+ (0.67)          0    $       0    0    $       0
6d. Net Gain Sum [6a+6b+6c]       10    $   4,104    8    $   6,567
6e. New ITC Sum [5a+5b+6d]              $  34,904         $  37,367
6f. Net as % New ITC [6d/6e]                11.8               17.6
6g. Net as % New Receipts [6d/(2a+6d)]       6.3#               9.7#
6h. NDN--New Donors Needed [6d/3aD]          9                 14
6i. NDN as % Donors [6h/3aB]                13.3               21.3


--------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
====================================================================
crctr19_2004X_021_Rep_DECESARE-JIM_GEN_033_PF08.108~PF08~1009
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 303 of 516 - Page ID#: 1939

Table 1. Summary

```
[A]                                    [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count      Total        Avg        %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            23    $    6,587  $    286       15.4
1b. Candidate Loan/Debt                  3    $      535  $    179        1.3
1c. Executive Cmtes                      2    $   11,500  $  5,750       26.9
1d. Caucus Campaign Cmtes                0    $        0  $      0        0.0
1e. Individuals                         36    $   12,400  $    344       29.0
1f. KY PACs                             26    $   10,800  $    415       25.2
1g. Out of State PACs                    0    $        0  $      0        0.0
1h. Federal PACs                         0    $        0  $      0        0.0
1i. Contributing Orgs                    2    $    1,000  $    500        2.3
1j. Other Cand./Campaigns                0    $        0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total        Avg        Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              92    $   42,822
2b. ITT--Itemized Transactions*         62    $   24,000  $    387
2c. ITT Sum as % Receipts [2b/2a]                                        56.5#

Section 3--MAXED-OUT DONORS           Count      Total        Avg        %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          58    $   24,000  $    414
3b. MOD--Maxed-out/Near Max*            8     $    8,250
3c. MOD--Individuals                    3     $    3,250                 39.4
3d. MOD--All PACs                       4     $    4,000                 48.5
3e. MOD--Contrib. Orgs                  1     $    1,000                 12.1

Section 4--MAXED-OUT RATIOS                                              Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                     13.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                        34.4#
4c. Ratio %Sum to %Donors                                               2.49

Section 5--ACTUALS SUMS                          Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   15,750
5b. Sum Actual MOD* (dynamic) [3b]           $    8,250  $    645

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      5    $    1,612    4    $    2,580
6b. Reup Max-multiple ITTs (0.50)   1    $      322    1    $      645
6c. Reup Near-95%+ (0.67)           0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]         6    $    1,935    5    $    3,225
6e. New ITC Sum [5a+5b+6d]               $   25,935         $   27,225
6f. Net as % New ITC [6d/6e]                    7.5              11.8
6g. Net as % New Receipts [6d/(2a+6d)]          4.3#             7.0#
6h. NDN--New Donors Needed [6d/3aD]             5                8
6i. NDN as % Donors [6h/3aB]                    8.1              13.4
```

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 304 of 516 - Page ID#: 1940

Table 1. Summary

```
[A]                                [B]        [C]           [D]          [E]
Section 1--RECEIPTS BY TYPE*      Count    $  Total      $  Avg          %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        5      $    3,930   $     786        14.7
1b. Candidate Loan/Debt             1      $      510   $     510         1.9
1c. Executive Cmtes                 4      $    7,787   $   1,947        29.1
1d. Caucus Campaign Cmtes           0      $        0   $       0         0.0
1e. Individuals                    58      $   11,544   $     199        43.1
1f. KY PACs                         0      $        0   $       0         0.0
1g. Out of State PACs               0      $        0   $       0         0.0
1h. Federal PACs                    0      $        0   $       0         0.0
1i. Contributing Orgs               4      $    3,000   $     750        11.2
1j. Other Cand./Campaigns           0      $        0   $       0         0.0

Section 2--ITEMIZED VS RECEIPTS   Count       Total        Avg           Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)         72      $   26,772
2b. ITT--Itemized Transactions*    55      $   14,359   $     261
2c. ITT Sum as % Receipts [2b/2a]                                       54.3#

Section 3--MAXED-OUT DONORS       Count       Total        Avg           %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      36      $   14,359   $     399
3b. MOD--Maxed-out/Near Max*        5      $    5,000
3c. MOD--Individuals                2      $    2,000                    40.0
3d. MOD--All PACs                   0      $        0                     0.0
3e. MOD--Contrib. Orgs              3      $    3,000                    60.0

Section 4--MAXED-OUT RATIOS                                             Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    13.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                       34.8#
4c. Ratio %Sum to %Donors                                               2.50

Section 5--ACTUALS SUMS                       Total        Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $    9,359
5b. Sum Actual MOD* (dynamic) [3b]         $    5,000   $     956

Section 6--ESTIMATED LOSSES      New Limit A: $1500      New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     3      $    1,435     2      $    1,913
6b. Reup Max-multiple ITTs (0.50)  1      $      478     1      $      956
6c. Reup Near-95%+ (0.67)          0      $        0     0      $        0
6d. Net Gain Sum [6a+6b+6c]        4      $    1,913     3      $    2,869
6e. New ITC Sum [5a+5b+6d]                $   16,272            $   17,229
6f. Net as % New ITC [6d/6e]                   11.8                 16.7
6g. Net as % New Receipts [6d/(2a+6d)]          6.7#                 9.7#
6h. NDN--New Donors Needed [6d/3aD]              5                   7
6i. NDN as % Donors [6h/3aB]                    13.3                20.0
```

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

```
Quick Listing (033) of CAMPset: 1=2004=CFL~Draft==009    CHELGREN,CHARLES W. ADEM --FUEG~GEN~033~07-Page=
2004 GEN Election Date: November 2, 2004                  [STATE REPRESENTATIVE DISTRICT]


Table 1. Summary

[A]                                    [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*           Count      Total        Avg         %Rec
------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            0     $       0    $      0        0.0
1b. Candidate Loan/Debt                 0     $       0    $      0        0.0
1c. Executive Cmtes                     1     $   7,000    $  7,000       23.3
1d. Caucus Campaign Cmtes               0     $       0    $      0        0.0
1e. Individuals                        51     $  11,105    $    218       37.0
1f. KY PACs                            25     $   9,650    $    386       32.2
1g. Out of State PACs                   0     $       0    $      0        0.0
1h. Federal PACs                        3     $   1,750    $    583        5.8
1i. Contributing Orgs                   3     $     500    $    167        1.7
1j. Other Cand./Campaigns               0     $       0    $      0        0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total        Avg        Pct.
------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             83     $  30,005
2b. ITT--Itemized Transactions*        44     $  19,800    $    450
2c. ITT Sum as % Receipts [2b/2a]                                        76.7#

Section 3--MAXED-OUT DONORS            Count      Total        Avg        %Sum
------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          42     $  19,800    $    471
3b. MOD--Maxed-out/Near Max*            8     $   8,000
3c. MOD--Individuals                    4     $   4,000                   50.0
3d. MOD--All PACs                       4     $   4,000                   50.0
3e. MOD--Contrib. Orgs                  0     $       0                    0.0

Section 4--MAXED-OUT RATIOS                                               Pct.
------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                     19.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                        40.4#
4c. Ratio %Sum to %Donors                                                2.13

Section 5--ACTUALS SUMS                           Total        Avg
------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  11,800
5b. Sum Actual MOD* (dynamic) [3b]            $   8,000    $    776

Section 6--ESTIMATED LOSSES            New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          6     $   2,328        5    $   3,880
6b. Reup Max-multiple ITTs (0.50)       0     $       0        0    $       0
6c. Reup Near-95%+ (0.67)               0     $       0        0    $       0
6d. Net Gain Sum [6a+6b+6c]             6     $   2,328        5    $   3,880
6e. New ITC Sum [5a+5b+6d]                    $  22,128             $  23,680
6f. Net as % New ITC [6d/6e]                     10.5                  16.4
6g. Net as % New Receipts [6d/(2a+6d)]            7.2#                 11.5#
6h. NDN--New Donors Needed [6d/3aD]                5                     8
6i. NDN as % Donors [6h/3aB]                      11.8                  19.6

------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==============================================================================
crctr19_2004X_028_Dem_MILLER-CHARLES_GEN_033_PF08.108~PF08~1012
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: ~cand~sv~top~tot        CAMPDISK, Root Dir 2004 (Nov. 07/23/16@6p¢s)
2004 GEN Election Date: November 2, 2004                 [STATE REPRESENTATIVE DISTRICT]


   Table 1. Summary

   [A]                                 [B]        [C]        [D]        [E]
   Section 1--RECEIPTS BY TYPE*        Count      Total      Avg        %Rec
   ------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest        5     $    2,510  $   502       36.9
   1b. Candidate Loan/Debt             0     $        0  $     0        0.0
   1c. Executive Cmtes                 0     $        0  $     0        0.0
   1d. Caucus Campaign Cmtes           0     $        0  $     0        0.0
   1e. Individuals                    11     $    3,786  $   344       55.7
   1f. KY PACs                         0     $        0  $     0        0.0
   1g. Out of State PACs               1     $      500  $   500        7.4
   1h. Federal PACs                    0     $        0  $     0        0.0
   1i. Contributing Orgs               0     $        0  $     0        0.0
   1j. Other Cand./Campaigns           0     $        0  $     0        0.0

   Section 2--ITEMIZED VS RECEIPTS     Count      Total      Avg        Pct.
   ------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)         17     $    6,796
   2b. ITT--Itemized Transactions*    11     $    4,186  $   381
   2c. ITT Sum as % Receipts [2b/2a]                                  63.1#

   Section 3--MAXED-OUT DONORS         Count      Total      Avg        %Sum
   ------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*      10     $    4,186  $   419
   3b. MOD--Maxed-out/Near Max*        1     $    1,000
   3c. MOD--Individuals                1     $    1,000                100.0
   3d. MOD--All PACs                   0     $        0                  0.0
   3e. MOD--Contrib. Orgs              0     $        0                  0.0

   Section 4--MAXED-OUT RATIOS                                         Pct.
   ------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                               10.0#
   4b. MOD as % of ITC Sum [3bC/3aC]                                  23.9#
   4c. Ratio %Sum to %Donors                                          2.39

   Section 5--ACTUALS SUMS                        Total      Avg
   ------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $    3,187
   5b. Sum Actual MOD* (dynamic) [3b]       $    1,000  $   875

   Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
   ------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      1     $      438    1     $      875
   6b. Reup Max-multiple ITTs (0.50)   0     $        0    0     $        0
   6c. Reup Near-95%+ (0.67)           0     $        0    0     $        0
   6d. Net Gain Sum [6a+6b+6c]         1     $      438    1     $      875
   6e. New ITC Sum [5a+5b+6d]                $    4,624          $    5,062
   6f. Net as % New ITC [6d/6e]                     9.5                17.3
   6g. Net as % New Receipts [6d/(2a+6d)]           6.0#               11.4#
   6h. NDN--New Donors Needed [6d/3aD]                1                   2
   6i. NDN as % Donors [6h/3aB]                    10.5                20.9


   ------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ========================================================================
   crctr19_2004X_028_Rep_GAMBRELL-RON_GEN_033_PF08.108~PF08~1012
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: redacted-Transv-Vers        CLARK-LARRY  DEM  2004-GEN  (08/10p9
2004 GEN Election Date: November 2, 2004            [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                               [B]          [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*      Count        Total        Avg          %Rec
  ------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest        0    $       0    $       0           0.0
  1b. Candidate Loan/Debt             0    $       0    $       0           0.0
  1c. Executive Cmtes                 0    $       0    $       0           0.0
  1d. Caucus Campaign Cmtes           0    $       0    $       0           0.0
  1e. Individuals                   169    $  64,379    $     381          65.3
  1f. KY PACs                        44    $  26,850    $     610          27.2
  1g. Out of State PACs               1    $     500    $     500           0.5
  1h. Federal PACs                   14    $   6,100    $     436           6.2
  1i. Contributing Orgs               1    $     750    $     750           0.8
  1j. Other Cand./Campaigns           0    $       0    $       0           0.0

  Section 2--ITEMIZED VS RECEIPTS   Count        Total        Avg          Pct.
  ------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)        229    $  98,579
  2b. ITT--Itemized Transactions*   153    $  93,550    $     611
  2c. ITT Sum as % Receipts [2b/2a]                                       100.0#

  Section 3--MAXED-OUT DONORS       Count        Total        Avg          %Sum
  ------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*     148    $  93,550    $     632
  3b. MOD--Maxed-out/Near Max*       61    $  61,000
  3c. MOD--Individuals               42    $  42,000                       68.9
  3d. MOD--All PACs                  19    $  19,000                       31.1
  3e. MOD--Contrib. Orgs              0    $       0                        0.0

  Section 4--MAXED-OUT RATIOS                                             Pct.
  ------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                    41.2#
  4b. MOD as % of ITC Sum [3bC/3aC]                                       65.2#
  4c. Ratio %Sum to %Donors                                               1.58

  Section 5--ACTUALS SUMS                        Total        Avg
  ------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]        $  32,550
  5b. Sum Actual MOD* (dynamic) [3b]       $  61,000    $     805

  Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     43    $  17,313     34    $  27,378
  6b. Reup Max-multiple ITTs (0.50)   2    $     805      2    $   1,610
  6c. Reup Near-95%+ (0.67)           0    $       0      0    $       0
  6d. Net Gain Sum [6a+6b+6c]        45    $  18,118     36    $  28,989
  6e. New ITC Sum [5a+5b+6d]               $ 111,668          $ 122,539
  6f. Net as % New ITC [6d/6e]                  16.2                23.7
  6g. Net as % New Receipts [6d/(2a+6d)]        15.5#               22.7#
  6h. NDN--New Donors Needed [6d/3aD]             29                  46
  6i. NDN as % Donors [6h/3aB]                  19.4                31.0


  -------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ===============================================================================
```

```
Quick Listing (033) of CAMPset - Counted_Transactions     [CHESSER] TRACE = REP-2004 Ed = 046-047P3
2004 GEN Election Date: November 2, 2004                   [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

[A]                                    [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count      Total       Avg       %Rec
---------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            6    $   4,537   $   756       6.8
1b. Candidate Loan/Debt                 0    $       0   $     0       0.0
1c. Executive Cmtes                     4    $  21,338   $ 5,335      32.0
1d. Caucus Campaign Cmtes               0    $       0   $     0       0.0
1e. Individuals                        53    $  36,750   $   693      55.2
1f. KY PACs                             1    $   1,000   $ 1,000       1.5
1g. Out of State PACs                   0    $       0   $     0       0.0
1h. Federal PACs                        1    $   1,000   $ 1,000       1.5
1i. Contributing Orgs                   2    $   2,000   $ 1,000       3.0
1j. Other Cand./Campaigns               0    $       0   $     0       0.0

Section 2--ITEMIZED VS RECEIPTS      Count      Total       Avg       Pct.
---------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             67    $  66,625
2b. ITT--Itemized Transactions*        53    $  40,350   $   761
2c. ITT Sum as % Receipts [2b/2a]                                    61.2#

Section 3--MAXED-OUT DONORS          Count      Total       Avg       %Sum
---------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          49    $  40,350   $   823
3b. MOD--Maxed-out/Near Max*           35    $  35,000
3c. MOD--Individuals                   31    $  31,000               88.6
3d. MOD--All PACs                       2    $   2,000                5.7
3e. MOD--Contrib. Orgs                  2    $   2,000                5.7

Section 4--MAXED-OUT RATIOS                                          Pct.
---------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 71.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                    86.7#
4c. Ratio %Sum to %Donors                                            1.21

Section 5--ACTUALS SUMS                         Total       Avg
---------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   5,350
5b. Sum Actual MOD* (dynamic) [3b]           $  35,000   $   912

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
---------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         25    $  11,395    20   $  18,232
6b. Reup Max-multiple ITTs (0.50)       1    $     456     1   $     912
6c. Reup Near-95%+ (0.67)               0    $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]            26    $  11,851    21   $  19,144
6e. New ITC Sum [5a+5b+6d]                   $  52,201        $  59,494
6f. Net as % New ITC [6d/6e]                    22.7            32.2
6g. Net as % New Receipts [6d/(2a+6d)]          15.1#           22.3#
6h. NDN--New Donors Needed [6d/3aD]             14              23
6i. NDN as % Donors [6h/3aB]                    29.4            47.4

---------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===========================================================================
crctr19_2004X_046_Rep_CHESSER-TRACE_GEN_033_PF08.108~PF08-1014
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset--Federal-Transactions         [KREF_COMM] -- GEN -- 2004 -- GEN -- 033 [PF08.108]
2004 GEN Election Date: November 2, 2004                [STATE REPRESENTATIVE DISTRICT]
```

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 6 | $ 4,109 | $ 685 | 14.0 |
| 1b. Candidate Loan/Debt | 3 | $ 737 | $ 246 | 2.5 |
| 1c. Executive Cmtes | 1 | $ 11,500 | $ 11,500 | 39.2 |
| 1d. Caucus Campaign Cmtes | 0 | $ 0 | $ 0 | 0.0 |
| 1e. Individuals | 16 | $ 6,550 | $ 409 | 22.3 |
| 1f. KY PACs | 14 | $ 5,200 | $ 371 | 17.7 |
| 1g. Out of State PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1h. Federal PACs | 2 | $ 1,250 | $ 625 | 4.3 |
| 1i. Contributing Orgs | 0 | $ 0 | $ 0 | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 42 | $ 29,347 | | |
| 2b. ITT--Itemized Transactions* | 31 | $ 12,950 | $ 418 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 44.3# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 31 | $ 12,950 | $ 418 | |
| 3b. MOD--Maxed-out/Near Max* | 3 | $ 3,000 | | |
| 3c. MOD--Individuals | 1 | $ 1,000 | | 33.3 |
| 3d. MOD--All PACs | 2 | $ 2,000 | | 66.7 |
| 3e. MOD--Contrib. Orgs | 0 | $ 0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 9.7# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 23.2# |
| 4c. Ratio %Sum to %Donors | | | | 2.39 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 9,950 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 3,000 | $ 933 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | | |
|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 2 | $ 933 | 2 | $ 1,867 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 2 | $ 933 | 2 | $ 1,867 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 13,883 | | $ 14,817 |
| 6f. Net as % New ITC [6d/6e] | | 6.7 | | 12.6 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 3.1# | | 6.0# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 2 | | 4 |
| 6i. NDN as % Donors [6h/3aB] | | 7.2 | | 14.4 |

```
-----------------------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=====================================================================================================
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 310 of 516 - Page
ID#: 1946
[STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 7 | $ | 5,676 | $ | 811 | | 12.6 |
| 1b. Candidate Loan/Debt | 2 | $ | 1,554 | $ | 777 | | 3.4 |
| 1c. Executive Cmtes | 2 | $ | 18,831 | $ | 9,416 | | 41.7 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1e. Individuals | 36 | $ | 15,050 | $ | 418 | | 33.3 |
| 1f. KY PACs | 3 | $ | 1,550 | $ | 517 | | 3.4 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1h. Federal PACs | 2 | $ | 550 | $ | 275 | | 1.2 |
| 1i. Contributing Orgs | 2 | $ | 2,000 | $ | 1,000 | | 4.4 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 54 | $ | 45,211 | | | | |
| 2b. ITT--Itemized Transactions* | 43 | $ | 19,150 | $ | 445 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 42.4# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 42 | $ | 19,150 | $ | 456 | | |
| 3b. MOD--Maxed-out/Near Max* | 10 | $ | 10,000 | | | | |
| 3c. MOD--Individuals | 7 | $ | 7,000 | | | | 70.0 |
| 3d. MOD--All PACs | 1 | $ | 1,000 | | | | 10.0 |
| 3e. MOD--Contrib. Orgs | 2 | $ | 2,000 | | | | 20.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | | Pct. |
|---|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | | 23.8# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | | 52.2# |
| 4c. Ratio %Sum to %Donors | | | | | | | 2.19 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | | |
|---|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 9,150 | | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 10,000 | $ | 864 | | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 7 | $ | 3,023 | 6 | $ | 5,182 |
| 6b. Reup Max-multiple ITTs (0.50) | 1 | $ | 432 | 1 | $ | 864 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 8 | $ | 3,455 | 7 | $ | 6,046 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 22,605 | | $ | 25,196 |
| 6f. Net as % New ITC [6d/6e] | | | 15.3 | | | 24.0 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 7.1# | | | 11.8# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 8 | | | 13 |
| 6i. NDN as % Donors [6h/3aB] | | | 18.0 | | | 31.6 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: Leadered Transactions 2004    CLERK SHARON G + Dem~2004~Gen     04/10/049 3:35p
2004 GEN Election Date: November 2, 2004                      [STATE REPRESENTATIVE DISTRICT]

     Table 1. Summary

[A]                                  [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*         Count      Total       Avg        %Rec
------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest         11    $    3,365  $    306      10.0
 1b. Candidate Loan/Debt               4    $    1,408  $    352       4.2
 1c. Executive Cmtes                   2    $   11,300  $  5,650      33.4
 1d. Caucus Campaign Cmtes             0    $        0  $      0       0.0
 1e. Individuals                      26    $    9,920  $    382      29.4
 1f. KY PACs                          15    $    7,800  $    520      23.1
 1g. Out of State PACs                 0    $        0  $      0       0.0
 1h. Federal PACs                      0    $        0  $      0       0.0
 1i. Contributing Orgs                 0    $        0  $      0       0.0
 1j. Other Cand./Campaigns             0    $        0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS      Count      Total       Avg        Pct.
------------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)           58    $   33,794
 2b. ITT--Itemized Transactions*      41    $   17,720  $    432
 2c. ITT Sum as % Receipts [2b/2a]                                    52.4#

Section 3--MAXED-OUT DONORS          Count      Total       Avg        %Sum
------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*        40    $   17,720  $    443
 3b. MOD--Maxed-out/Near Max*          5    $    5,000
 3c. MOD--Individuals                  1    $    1,000               20.0
 3d. MOD--All PACs                     4    $    4,000               80.0
 3e. MOD--Contrib. Orgs                0    $        0                0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                12.5#
 4b. MOD as % of ITC Sum [3bC/3aC]                                   28.2#
 4c. Ratio %Sum to %Donors                                           2.26

Section 5--ACTUALS SUMS                         Total       Avg
------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]          $   12,720
 5b. Sum Actual MOD* (dynamic) [3b]         $    5,000  $    795

Section 6--ESTIMATED LOSSES          New Limit A: $1500     New Limit B: $2000
------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)        4    $    1,591     3    $    2,386
 6b. Reup Max-multiple ITTs (0.50)     0    $        0     0    $        0
 6c. Reup Near-95%+ (0.67)             0    $        0     0    $        0
 6d. Net Gain Sum [6a+6b+6c]           4    $    1,591     3    $    2,386
 6e. New ITC Sum [5a+5b+6d]                 $   19,311          $   20,106
 6f. Net as % New ITC [6d/6e]                   8.2                11.9
 6g. Net as % New Receipts [6d/(2a+6d)]         4.5#               6.6#
 6h. NDN--New Donors Needed [6d/3aD]            4                  5
 6i. NDN as % Donors [6h/3aB]                   9.0                13.5


------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==============================================================================
crctr19_2004X_055_Dem_CLARK-SHARON_GEN_033_PF08.108~PF08~1016
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted/unclear]    [DEDMAN-MILWARD - GEN - 2004 - 033 - PF08.108~PF08~1015 pg]
2004 GEN Election Date: November 2, 2004                [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                                  [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*         Count      Total        Avg         %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         6      $    6,735   $  1,123       11.4
1b. Candidate Loan/Debt              2      $    1,817   $    909        3.1
1c. Executive Cmtes                  4      $   23,178   $  5,795       39.3
1d. Caucus Campaign Cmtes            0      $        0   $      0        0.0
1e. Individuals                     49      $   22,447   $    458       38.1
1f. KY PACs                          5      $    2,800   $    560        4.7
1g. Out of State PACs                0      $        0   $      0        0.0
1h. Federal PACs                     0      $        0   $      0        0.0
1i. Contributing Orgs                2      $    2,000   $  1,000        3.4
1j. Other Cand./Campaigns            0      $        0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count      Total        Avg         Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          68      $   58,977
2b. ITT--Itemized Transactions*     56      $   27,247   $    487
2c. ITT Sum as % Receipts [2b/2a]                                      46.2#

Section 3--MAXED-OUT DONORS          Count      Total        Avg         %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       49      $   27,247   $    556
3b. MOD--Maxed-out/Near Max*        15      $   14,984
3c. MOD--Individuals                11      $   10,984                  73.3
3d. MOD--All PACs                    2      $    2,000                  13.3
3e. MOD--Contrib. Orgs               2      $    2,000                  13.3

Section 4--MAXED-OUT RATIOS                                             Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   30.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                      55.0#
4c. Ratio %Sum to %Donors                                              1.80

Section 5--ACTUALS SUMS                         Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   12,263
5b. Sum Actual MOD* (dynamic) [3b]          $   14,984   $    891

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      11      $    4,903    9      $    8,023
6b. Reup Max-multiple ITTs (0.50)    0      $        0    0      $        0
6c. Reup Near-95%+ (0.67)            1      $      446    1      $      891
6d. Net Gain Sum [6a+6b+6c]         12      $    5,348   10      $    8,914
6e. New ITC Sum [5a+5b+6d]                  $   32,596          $   36,161
6f. Net as % New ITC [6d/6e]                     16.4               24.7
6g. Net as % New Receipts [6d/(2a+6d)]            8.3#              13.1#
6h. NDN--New Donors Needed [6d/3aD]                10                 16
6i. NDN as % Donors [6h/3aB]                     19.6               32.7

-------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
```

```
Quick Listing (033) of CAMPset--ttended-Transactions         [BARROWS, JOE_DEM_2004_GEN_033_PF08.108p0
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

[A]                                   [B]         [C]         [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count        Total       Avg          %Rec
-------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           3     $   5,990   $   1,997        13.1
1b. Candidate Loan/Debt                0     $       0   $       0         0.0
1c. Executive Cmtes                    0     $       0   $       0         0.0
1d. Caucus Campaign Cmtes              0     $       0   $       0         0.0
1e. Individuals                       50     $  20,969   $     419        45.9
1f. KY PACs                           31     $  14,750   $     476        32.3
1g. Out of State PACs                  0     $       0   $       0         0.0
1h. Federal PACs                       8     $   3,450   $     431         7.5
1i. Contributing Orgs                  2     $     550   $     275         1.2
1j. Other Cand./Campaigns              0     $       0   $       0         0.0

Section 2--ITEMIZED VS RECEIPTS      Count       Total       Avg          Pct.
-------------------------------------------------------------------------------------
2a. TOTAL ITC (1a:1j)                 94     $  45,709
2b. ITT--Itemized Transactions*       85     $  39,319   $     463
2c. ITT Sum as % Receipts [2b/2a]                                        86.9#

Section 3--MAXED-OUT DONORS          Count       Total       Avg          %Sum
-------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         83     $  39,319   $     474
3b. MOD--Maxed-out/Near Max*          16     $  16,000
3c. MOD--Individuals                   8     $   8,000                    50.0
3d. MOD--All PACs                      8     $   8,000                    50.0
3e. MOD--Contrib. Orgs                 0     $       0                     0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
-------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                     19.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                        40.7#
4c. Ratio %Sum to %Donors                                                2.11

Section 5--ACTUALS SUMS                          Total       Avg
-------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $  23,320
5b. Sum Actual MOD* (dynamic) [3b]           $  16,000   $     758

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
-------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        12     $   4,549     10    $   7,582
6b. Reup Max-multiple ITTs (0.50)      0     $       0      0    $       0
6c. Reup Near-95%+ (0.67)              0     $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]           12     $   4,549     10    $   7,582
6e. New ITC Sum [5a+5b+6d]                   $  43,869          $  46,902
6f. Net as % New ITC [6d/6e]                    10.4              16.2
6g. Net as % New Receipts [6d/(2a+6d)]           9.1#             14.2#
6h. NDN--New Donors Needed [6d/3aD]             10               16
6i. NDN as % Donors [6h/3aB]                    11.6             19.3
```

-------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=====================================================================================
crctr19_2004X_056_Dem_BARROWS-JOE_GEN_033_PF08.108-PF08-1016
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·

Quick Listing (033) of CAMPset--ttended-Transactions   [BARROWS, JOE_DEM_2004...
2004 GEN Election Date: November 2, 2004    [STATE REPRESENTATIVE...DISTRICT]

```
Quick Listing (033) of CAMPset: Restricted Transactions      [PRIMARY STATE REP] 2004 - FORM: 108-PF08/PF08-p0
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                  [B]        [C]           [D]          [E]
  Section 1--RECEIPTS BY TYPE*         Count   $  Total      $  Avg          %Rec
  -----------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest         1       $  200        $  200          1.0
  1b. Candidate Loan/Debt              9       $  12,089     $  1,343        60.5
  1c. Executive Cmtes                  1       $  1,832      $  1,832        9.2
  1d. Caucus Campaign Cmtes            0       $  0          $  0            0.0
  1e. Individuals                      26      $  5,500      $  212          27.5
  1f. KY PACs                          1       $  250        $  250          1.3
  1g. Out of State PACs                0       $  0          $  0            0.0
  1h. Federal PACs                     0       $  0          $  0            0.0
  1i. Contributing Orgs                1       $  100        $  100          0.5
  1j. Other Cand./Campaigns            0       $  0          $  0            0.0

  Section 2--ITEMIZED VS RECEIPTS      Count      Total         Avg          Pct.
  -----------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)           39      $  19,971
  2b. ITT--Itemized Transactions*      10      $  5,051      $  505
  2c. ITT Sum as % Receipts [2b/2a]                                         29.3#

  Section 3--MAXED-OUT DONORS          Count      Total         Avg          %Sum
  -----------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*        9       $  5,051      $  561
  3b. MOD--Maxed-out/Near Max*         3       $  3,000
  3c. MOD--Individuals                 3       $  3,000                      100.0
  3d. MOD--All PACs                    0       $  0                          0.0
  3e. MOD--Contrib. Orgs               0       $  0                          0.0

  Section 4--MAXED-OUT RATIOS                                                Pct.
  -----------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                       33.3#
  4b. MOD as % of ITC Sum [3bC/3aC]                                          59.4#
  4c. Ratio %Sum to %Donors                                                  1.78

  Section 5--ACTUALS SUMS                         Total         Avg
  -----------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $  2,051
  5b. Sum Actual MOD* (dynamic) [3b]           $  3,000     $  994

  Section 6--ESTIMATED LOSSES          New Limit A: $1500     New Limit B: $2000
  -----------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)       2       $  994        2       $  1,988
  6b. Reup Max-multiple ITTs (0.50)    0       $  0          0       $  0
  6c. Reup Near-95%+ (0.67)            0       $  0          0       $  0
  6d. Net Gain Sum [6a+6b+6c]          2       $  994        2       $  1,988
  6e. New ITC Sum [5a+5b+6d]                   $  6,045              $  7,039
  6f. Net as % New ITC [6d/6e]                    16.4                  28.2
  6g. Net as % New Receipts [6d/(2a+6d)]          4.7#                  9.1#
  6h. NDN--New Donors Needed [6d/3aD]             2                     4
  6i. NDN as % Donors [6h/3aB]                    19.7                  39.4


  -----------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ===================================================================================
  crctr19_2004X_056_Rep_MORENO-TONY_GEN_033_PF08.108-PF08-1017
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb
```

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 315 of 516 - Page ID#: 2951

```
Table 1. Summary

[A]                                     [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*            Count      Total        Avg         %Rec
------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             5    $    8,164  $    1,633       17.6
1b. Candidate Loan/Debt                  0    $        0  $        0        0.0
1c. Executive Cmtes                      2    $   13,000  $    6,500       28.1
1d. Caucus Campaign Cmtes                0    $        0  $        0        0.0
1e. Individuals                         22    $    9,175  $      417       19.8
1f. KY PACs                             29    $   10,850  $      374       23.4
1g. Out of State PACs                    0    $        0  $        0        0.0
1h. Federal PACs                         4    $    3,000  $      750        6.5
1i. Contributing Orgs                    4    $    2,150  $      538        4.6
1j. Other Cand./Campaigns                0    $        0  $        0        0.0

Section 2--ITEMIZED VS RECEIPTS         Count      Total        Avg         Pct.
------------------------------------------------------------------------------------
2a. TOTAL ITT (1a:1j)                   66    $   46,339
2b. ITT--Itemized Transactions*         54    $   24,675  $      457
2c. ITT Sum as % Receipts [2b/2a]                                         54.3#

Section 3--MAXED-OUT DONORS             Count      Total        Avg         %Sum
------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          53    $   24,675  $      466
3b. MOD--Maxed-out/Near Max*            7     $    7,000
3c. MOD--Individuals                    1     $    1,000                   14.3
3d. MOD--All PACs                       5     $    5,000                   71.4
3e. MOD--Contrib. Orgs                  1     $    1,000                   14.3

Section 4--MAXED-OUT RATIOS                                                Pct.
------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                      13.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                         28.4#
4c. Ratio %Sum to %Donors                                                 2.15

Section 5--ACTUALS SUMS                            Total        Avg
------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $   17,675
5b. Sum Actual MOD* (dynamic) [3b]            $    7,000  $      841

Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)           5    $    2,102     4    $    3,364
6b. Reup Max-multiple ITTs (0.50)        1    $      420     1    $      841
6c. Reup Near-95%+ (0.67)                0    $        0     0    $        0
6d. Net Gain Sum [6a+6b+6c]              6    $    2,523     5    $    4,205
6e. New ITC Sum [5a+5b+6d]                    $   27,198          $   28,880
6f. Net as % New ITC [6d/6e]                       9.3                14.6
6g. Net as % New Receipts [6d/(2a+6d)]             5.2#                8.3#
6h. NDN--New Donors Needed [6d/3aD]                5                  9
6i. NDN as % Donors [6h/3aB]                      10.2                17.0
```

------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: [removed transcript text]        [removed text] CAMPset's of Rep- [removed] Nov 31/16 08 Page
2004 GEN Election Date: November 2, 2004                          [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                 [B]       [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*        Count     Total       Avg         %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          2     $   4,395  $  2,198        9.5
1b. Candidate Loan/Debt              11     $  15,171  $  1,379       32.7
1c. Executive Cmtes                   2     $  16,900  $  8,450       36.5
1d. Caucus Campaign Cmtes             0     $       0  $      0        0.0
1e. Individuals                      22     $   7,796  $    354       16.8
1f. KY PACs                           1     $     500  $    500        1.1
1g. Out of State PACs                 0     $       0  $      0        0.0
1h. Federal PACs                      0     $       0  $      0        0.0
1i. Contributing Orgs                 3     $   1,600  $    533        3.5
1j. Other Cand./Campaigns             0     $       0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count     Total       Avg         Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           41     $  46,363
2b. ITT--Itemized Transactions*      22     $   9,671  $    440
2c. ITT Sum as % Receipts [2b/2a]                                    21.3#

Section 3--MAXED-OUT DONORS         Count     Total       Avg         %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        19     $   9,671  $    509
3b. MOD--Maxed-out/Near Max*          5     $   5,000
3c. MOD--Individuals                  4     $   4,000                80.0
3d. MOD--All PACs                     0     $       0                 0.0
3e. MOD--Contrib. Orgs                1     $   1,000                20.0

Section 4--MAXED-OUT RATIOS                                          Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                26.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                   51.7#
4c. Ratio %Sum to %Donors                                           1.97

Section 5--ACTUALS SUMS                       Total       Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   4,671
5b. Sum Actual MOD* (dynamic) [3b]          $   5,000  $    950

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        4     $   1,900     3   $   2,850
6b. Reup Max-multiple ITTs (0.50)     0     $       0     0   $       0
6c. Reup Near-95%+ (0.67)             0     $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]           4     $   1,900     3   $   2,850
6e. New ITC Sum [5a+5b+6d]                  $  11,571         $  12,521
6f. Net as % New ITC [6d/6e]                   16.4             22.8
6g. Net as % New Receipts [6d/(2a+6d)]          3.9#             5.8#
6h. NDN--New Donors Needed [6d/3aD]             4                6
6i. NDN as % Donors [6h/3aB]                   19.6             29.5
```

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

```
Quick Listing (033) of CAMPset-- Treasurer's Reports         KEENE, DENNIS R. DEM 2004 GEN 07/26/16  01pT
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                                [B]        [C]         [D]         [E]
  Section 1--RECEIPTS BY TYPE*      Count      Total        Avg        %Rec
  -----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest        3    $     25   $      8         0.0
  1b. Candidate Loan/Debt             6    $      0   $      0         0.0
  1c. Executive Cmtes                 2    $  8,000   $  4,000        14.4
  1d. Caucus Campaign Cmtes           1    $  5,000   $  5,000         9.0
  1e. Individuals                   155    $ 28,507   $    184        51.2
  1f. KY PACs                        20    $ 10,050   $    503        18.1
  1g. Out of State PACs               1    $    500   $    500         0.9
  1h. Federal PACs                    0    $      0   $      0         0.0
  1i. Contributing Orgs               6    $  3,550   $    592         6.4
  1j. Other Cand./Campaigns           0    $      0   $      0         0.0

  Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg        Pct.
  -----------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)        194    $ 55,632
  2b. ITT--Itemized Transactions*   100    $ 38,263   $    383
  2c. ITT Sum as % Receipts [2b/2a]                                   76.6#

  Section 3--MAXED-OUT DONORS       Count      Total        Avg        %Sum
  -----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*      75    $ 38,263   $    510
  3b. MOD--Maxed-out/Near Max*       17    $ 17,000
  3c. MOD--Individuals                9    $  9,000                   52.9
  3d. MOD--All PACs                   6    $  6,000                   35.3
  3e. MOD--Contrib. Orgs              2    $  2,000                   11.8

  Section 4--MAXED-OUT RATIOS                                         Pct.
  -----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                22.7#
  4b. MOD as % of ITC Sum [3bC/3aC]                                   44.4#
  4c. Ratio %Sum to %Donors                                           1.96

  Section 5--ACTUALS SUMS                        Total        Avg
  -----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]       $ 21,264
  5b. Sum Actual MOD* (dynamic) [3b]      $ 17,000   $    846

  Section 6--ESTIMATED LOSSES      New Limit A: $1500      New Limit B: $2000
  -----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)   12   $  5,074    10   $  8,457
  6b. Reup Max-multiple ITTs (0.50) 1   $    423     1   $    846
  6c. Reup Near-95%+ (0.67)         0   $      0     0   $      0
  6d. Net Gain Sum [6a+6b+6c]      13   $  5,497    11   $  9,303
  6e. New ITC Sum [5a+5b+6d]            $ 43,761         $ 47,567
  6f. Net as % New ITC [6d/6e]             12.6            19.6
  6g. Net as % New Receipts [6d/(2a+6d)]    9.0#           14.3#
  6h. NDN--New Donors Needed [6d/3aD]        11             18
  6i. NDN as % Donors [6h/3aB]             14.4            24.3

  -----------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  =============================================================================
  crctr19_2004X_067_Dem_KEENE-DENNIS_GEN_033_PF08.108~PF08~1019
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Tenn=xxx Trans=xx xxxx     [HAYDEN, MARK C    R2P-2004 GEN] x/xx/04 04:56:xx
2004 GEN Election Date: November 2, 2004                [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                             [B]        [C]        [D]        [E]
  Section 1--RECEIPTS BY TYPE*    Count      Total      Avg        %Rec
-----------------------------------------------------------------------
  1a. Unitemized/Cash/Interest     6    $    3,780  $    630        6.2
  1b. Candidate Loan/Debt          6    $    1,398  $    233        2.3
  1c. Executive Cmtes              3    $   17,505  $  5,835       28.8
  1d. Caucus Campaign Cmtes        0    $        0  $      0        0.0
  1e. Individuals                 63    $   29,344  $    466       48.2
  1f. KY PACs                     12    $    4,245  $    354        7.0
  1g. Out of State PACs            2    $      800  $    400        1.3
  1h. Federal PACs                 3    $    1,750  $    583        2.9
  1i. Contributing Orgs            2    $    2,000  $  1,000        3.3
  1j. Other Cand./Campaigns        0    $        0  $      0        0.0

  Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
-----------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)      97    $   60,823
  2b. ITT--Itemized Transactions* 80    $   37,970  $    475
  2c. ITT Sum as % Receipts [2b/2a]                                62.7#

  Section 3--MAXED-OUT DONORS      Count      Total      Avg        %Sum
-----------------------------------------------------------------------
  3a. ITC--Contributors/Donors*   75    $   37,970  $    506
  3b. MOD--Maxed-out/Near Max*    21    $   21,000
  3c. MOD--Individuals            17    $   17,000                 81.0
  3d. MOD--All PACs                2    $    2,000                  9.5
  3e. MOD--Contrib. Orgs           2    $    2,000                  9.5

  Section 4--MAXED-OUT RATIOS                                      Pct.
-----------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                             28.0#
  4b. MOD as % of ITC Sum [3bC/3aC]                                55.3#
  4c. Ratio %Sum to %Donors                                        1.98

  Section 5--ACTUALS SUMS                     Total      Avg
-----------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]       $   16,971
  5b. Sum Actual MOD* (dynamic) [3b]      $   21,000  $    906

  Section 6--ESTIMATED LOSSES      New Limit A: $1500   New Limit B: $2000
-----------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)   14  $    6,344    11  $    9,970
  6b. Reup Max-multiple ITTs (0.50) 1  $      453     1  $      906
  6c. Reup Near-95%+ (0.67)         0  $        0     0  $        0
  6d. Net Gain Sum [6a+6b+6c]      15  $    6,798    12  $   10,876
  6e. New ITC Sum [5a+5b+6d]           $   44,768        $   48,847
  6f. Net as % New ITC [6d/6e]                 15.2              22.3
  6g. Net as % New Receipts [6d/(2a+6d)]       10.1#             15.2#
  6h. NDN--New Donors Needed [6d/3aD]            13                21
  6i. NDN as % Donors [6h/3aB]                 17.9              28.6


-----------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================
crctr19_2004X_067_Rep_HAYDEN-MARK_GEN_033_PF08.108-PF08-1020
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [Archived Transactions]      [PASLEY, DON -- 2004 -- GEN -- D 064340 10]
2004 GEN Election Date: November 2, 2004                      [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                     [B]       [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*            Count     Total        Avg          %Rec
------------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest             6    $    5,531  $     922          6.8
  1b. Candidate Loan/Debt                  8    $    8,925  $   1,116         11.0
  1c. Executive Cmtes                      3    $   15,500  $   5,167         19.1
  1d. Caucus Campaign Cmtes                1    $    5,000  $   5,000          6.2
  1e. Individuals                         61    $   28,211  $     462         34.8
  1f. KY PACs                             36    $   12,250  $     340         15.1
  1g. Out of State PACs                    3    $      600  $     200          0.7
  1h. Federal PACs                         5    $    2,350  $     470          2.9
  1i. Contributing Orgs                    6    $    2,625  $     438          3.2
  1j. Other Cand./Campaigns                0    $        0  $       0          0.0

  Section 2--ITEMIZED VS RECEIPTS        Count     Total        Avg          Pct.
------------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)             129    $   80,992
  2b. ITT--Itemized Transactions*        106    $   45,556  $     430
  2c. ITT Sum as % Receipts [2b/2a]                                          56.8#

  Section 3--MAXED-OUT DONORS            Count     Total        Avg          %Sum
------------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*          95    $   45,556  $     480
  3b. MOD--Maxed-out/Near Max*           19    $   19,000
  3c. MOD--Individuals                   15    $   15,000                     78.9
  3d. MOD--All PACs                       3    $    3,000                     15.8
  3e. MOD--Contrib. Orgs                  1    $    1,000                      5.3

  Section 4--MAXED-OUT RATIOS                                                Pct.
------------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                       20.0#
  4b. MOD as % of ITC Sum [3bC/3aC]                                          41.7#
  4c. Ratio %Sum to %Donors                                                   2.09

  Section 5--ACTUALS SUMS                          Total        Avg
------------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $   26,556
  5b. Sum Actual MOD* (dynamic) [3b]           $   19,000  $     860

  Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     14  $    6,022      11  $    9,463
  6b. Reup Max-multiple ITTs (0.50)   1  $      430       1  $      860
  6c. Reup Near-95%+ (0.67)           0  $        0       0  $        0
  6d. Net Gain Sum [6a+6b+6c]        15  $    6,452      12  $   10,323
  6e. New ITC Sum [5a+5b+6d]             $   52,008          $   55,879
  6f. Net as % New ITC [6d/6e]               12.4               18.5
  6g. Net as % New Receipts [6d/(2a+6d)]      7.4#              11.3#
  6h. NDN--New Donors Needed [6d/3aD]          13                 22
  6i. NDN as % Donors [6h/3aB]               14.2               22.7


-------------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=====================================================================================
```

```
Quick Listing (p033) of CAMPset: created 20Aug2015 08:49         20Aug2015, 10:04:35  (GEN2004)  Data:20Aug2015 08:04 pg 320
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                   [B]        [C]         [D]          [E]
   Section 1--RECEIPTS BY TYPE*          Count      Total       Avg          %Rec
   ------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest             4    $    5,567  $   1,392       10.4
   1b. Candidate Loan/Debt                  3    $    1,507  $     502        2.8
   1c. Executive Cmtes                      1    $   13,948  $  13,948       26.0
   1d. Caucus Campaign Cmtes                0    $        0  $       0        0.0
   1e. Individuals                         61    $   26,879  $     441       50.1
   1f. KY PACs                              6    $    3,245  $     541        6.1
   1g. Out of State PACs                    0    $        0  $       0        0.0
   1h. Federal PACs                         4    $    2,200  $     550        4.1
   1i. Contributing Orgs                    2    $      300  $     150        0.6
   1j. Other Cand./Campaigns                0    $        0  $       0        0.0

   Section 2--ITEMIZED VS RECEIPTS       Count      Total       Avg          Pct.
   ------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)              81    $   53,647
   2b. ITT--Itemized Transactions*        71    $   32,512  $     458
   2c. ITT Sum as % Receipts [2b/2a]                                        60.8#

   Section 3--MAXED-OUT DONORS           Count      Total       Avg          %Sum
   ------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*          69    $   32,512  $     471
   3b. MOD--Maxed-out/Near Max*           18    $   18,000
   3c. MOD--Individuals                   16    $   16,000                   88.9
   3d. MOD--All PACs                       2    $    2,000                   11.1
   3e. MOD--Contrib. Orgs                  0    $        0                    0.0

   Section 4--MAXED-OUT RATIOS                                               Pct.
   ------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                     26.1#
   4b. MOD as % of ITC Sum [3bC/3aC]                                        55.4#
   4c. Ratio %Sum to %Donors                                                2.12

   Section 5--ACTUALS SUMS                          Total       Avg
   ------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]             $   14,513
   5b. Sum Actual MOD* (dynamic) [3b]            $   18,000  $     908

   Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
   ------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)         14    $    6,359     11    $    9,993
   6b. Reup Max-multiple ITTs (0.50)       0    $        0      0    $        0
   6c. Reup Near-95%+ (0.67)               0    $        0      0    $        0
   6d. Net Gain Sum [6a+6b+6c]            14    $    6,359     11    $    9,993
   6e. New ITC Sum [5a+5b+6d]                   $   38,872          $   42,506
   6f. Net as % New ITC [6d/6e]                       16.4                23.5
   6g. Net as % New Receipts [6d/(2a+6d)]            10.6#               15.7#
   6h. NDN--New Donors Needed [6d/3aD]                  13                  21
   6i. NDN as % Donors [6h/3aB]                       19.6                30.7


   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==============================================================================
   crctr19_2004X_073_Rep_ALVARADO-RALPH_GEN_p033_PF21.108~PF21~1235
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 321 of 516 - Page ID#: 7957

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 14 | $ | 8,853 | $ | 632 | 13.0 |
| 1b. Candidate Loan/Debt | 4 | $ | 9,836 | $ | 2,459 | 14.5 |
| 1c. Executive Cmtes | 1 | $ | 8,000 | $ | 8,000 | 11.8 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 62 | $ | 27,750 | $ | 448 | 40.8 |
| 1f. KY PACs | 23 | $ | 9,450 | $ | 411 | 13.9 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 8 | $ | 3,850 | $ | 481 | 5.7 |
| 1i. Contributing Orgs | 1 | $ | 300 | $ | 300 | 0.4 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 113 | $ | 68,039 | | | |
| 2b. ITT--Itemized Transactions* | 90 | $ | 40,950 | $ | 455 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 60.8# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 89 | $ | 40,950 | $ | 460 | |
| 3b. MOD--Maxed-out/Near Max* | 14 | $ | 14,000 | | | |
| 3c. MOD--Individuals | 11 | $ | 11,000 | | | 78.6 |
| 3d. MOD--All PACs | 3 | $ | 3,000 | | | 21.4 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 15.7# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 34.2# |
| 4c. Ratio %Sum to %Donors | | | | | | 2.18 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 26,950 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 14,000 | $ | 927 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 11 | $ | 5,098 | 9 | $ | 8,342 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 11 | $ | 5,098 | 9 | $ | 8,342 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 46,048 | | $ | 49,292 |
| 6f. Net as % New ITC [6d/6e] | | | 11.1 | | | 16.9 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 7.0# | | | 10.9# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 11 | | | 18 |
| 6i. NDN as % Donors [6h/3aB] | | | 12.4 | | | 20.4 |

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

-------------------------------------------------------------------------------
crctr19_2004X_076_Dem_PALUMBO-RUTH-ANN_GEN_033_PF08.108~PF08~1022
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·

```
Quick Listing (033) of CAMPset: Tdated:X Tdata:X Teams    HAMPTON, JOHN GW - REP - 2004    KN 074-34010-04PF
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                             [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*    Count     Total         Avg          %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest      4    $    8,741  $    2,185         9.4
1b. Candidate Loan/Debt           0    $        0  $        0         0.0
1c. Executive Cmtes               2    $   19,348  $    9,674        20.8
1d. Caucus Campaign Cmtes         0    $        0  $        0         0.0
1e. Individuals                 139    $   60,568  $      436        65.2
1f. KY PACs                       5    $    3,250  $      650         3.5
1g. Out of State PACs             0    $        0  $        0         0.0
1h. Federal PACs                  1    $    1,000  $    1,000         1.1
1i. Contributing Orgs             0    $        0  $        0         0.0
1j. Other Cand./Campaigns         0    $        0  $        0         0.0

Section 2--ITEMIZED VS RECEIPTS  Count     Total        Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)      151    $   92,907  $      615
2b. ITT--Itemized Transactions* 141    $   64,493  $      457
2c. ITT Sum as % Receipts [2b/2a]                                   69.8#

Section 3--MAXED-OUT DONORS      Count     Total        Avg          %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*   135    $   64,493  $      478
3b. MOD--Maxed-out/Near Max*     33    $   33,750
3c. MOD--Individuals             30    $   30,750                   91.1
3d. MOD--All PACs                 3    $    3,000                    8.9
3e. MOD--Contrib. Orgs            0    $        0                    0.0

Section 4--MAXED-OUT RATIOS                                         Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               24.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                  52.3#
4c. Ratio %Sum to %Donors                                          2.14

Section 5--ACTUALS SUMS                    Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   30,744
5b. Sum Actual MOD* (dynamic) [3b]      $   33,750  $      914

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   23    $   10,506   18    $   16,445
6b. Reup Max-multiple ITTs (0.50) 1    $      457    1    $      914
6c. Reup Near-95%+ (0.67)         0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]      24    $   10,963   19    $   17,358
6e. New ITC Sum [5a+5b+6d]             $   75,457        $   81,852
6f. Net as % New ITC [6d/6e]               14.5              21.2
6g. Net as % New Receipts [6d/(2a+6d)]     10.6#             15.7#
6h. NDN--New Donors Needed [6d/3aD]        23                36
6i. NDN as % Donors [6h/3aB]               17.0              26.9

-----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2004X_076_Rep_HAMPTON-JOHN_GEN_033_PF08.108~PF08~1023
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Itemized Transactions         KENTUCKY G.C.      Wed Nov 24 2004 10:03:20p5
2004 GEN Election Date: November 2, 2004              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                  [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*         Count     Total       Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          1     $    600   $    600        2.5
1b. Candidate Loan/Debt               2     $  6,676   $  3,338       28.4
1c. Executive Cmtes                   1     $  6,000   $  6,000       25.5
1d. Caucus Campaign Cmtes             0     $      0   $      0        0.0
1e. Individuals                      25     $ 10,154   $    406       43.2
1f. KY PACs                           1     $    100   $    100        0.4
1g. Out of State PACs                 0     $      0   $      0        0.0
1h. Federal PACs                      0     $      0   $      0        0.0
1i. Contributing Orgs                 0     $      0   $      0        0.0
1j. Other Cand./Campaigns             0     $      0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count     Total       Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           30     $ 23,530
2b. ITT--Itemized Transactions*      22     $  9,854   $    448
2c. ITT Sum as % Receipts [2b/2a]                                    43.6#

Section 3--MAXED-OUT DONORS          Count     Total       Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        20     $  9,854   $    493
3b. MOD--Maxed-out/Near Max*          4     $  4,000
3c. MOD--Individuals                  4     $  4,000                100.0
3d. MOD--All PACs                     0     $      0                  0.0
3e. MOD--Contrib. Orgs                0     $      0                  0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 20.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                    40.6#
4c. Ratio %Sum to %Donors                                           2.03

Section 5--ACTUALS SUMS                        Total       Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $  5,855
5b. Sum Actual MOD* (dynamic) [3b]           $  4,000   $    844

Section 6--ESTIMATED LOSSES          New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        2     $    844      2     $  1,688
6b. Reup Max-multiple ITTs (0.50)     1     $    422      1     $    844
6c. Reup Near-95%+ (0.67)             0     $      0      0     $      0
6d. Net Gain Sum [6a+6b+6c]           3     $  1,266      3     $  2,532
6e. New ITC Sum [5a+5b+6d]                  $ 11,121            $ 12,386
6f. Net as % New ITC [6d/6e]                    11.4              20.4
6g. Net as % New Receipts [6d/(2a+6d)]          5.1#              9.7#
6h. NDN--New Donors Needed [6d/3aD]             3                 5
6i. NDN as % Donors [6h/3aB]                    12.8              25.7


-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2004X_094_Dem_KINCER-G.C._GEN_033_PF08.108-PF08-1024
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Restricted_Transactions_Quer    _ORR&K9_Howard_  REP - GEN-2004     EB8740W 08/23/05 05:24a
2004 GEN Election Date: November 2, 2004                         [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

[A]                                    [B]          [C]           [D]          [E]
Section 1--RECEIPTS BY TYPE*          Count         Total         Avg          %Rec
-----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             1     $        50   $      50          0.1
1b. Candidate Loan/Debt                  0     $         0   $       0          0.0
1c. Executive Cmtes                      2     $    20,000   $  10,000         37.0
1d. Caucus Campaign Cmtes                0     $         0   $       0          0.0
1e. Individuals                         51     $    21,975   $     431         40.7
1f. KY PACs                             13     $     4,450   $     342          8.2
1g. Out of State PACs                    0     $         0   $       0          0.0
1h. Federal PACs                        12     $     7,150   $     596         13.2
1i. Contributing Orgs                    1     $       400   $     400          0.7
1j. Other Cand./Campaigns                0     $         0   $       0          0.0

Section 2--ITEMIZED VS RECEIPTS       Count         Total         Avg          Pct.
-----------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              80     $    54,025
2b. ITT--Itemized Transactions*         56     $    32,000   $     571
2c. ITT Sum as % Receipts [2b/2a]                                             62.9#

Section 3--MAXED-OUT DONORS           Count         Total         Avg          %Sum
-----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           55     $    32,000   $     582
3b. MOD--Maxed-out/Near Max*            19     $    19,000
3c. MOD--Individuals                    14     $    14,000                     73.7
3d. MOD--All PACs                        5     $     5,000                     26.3
3e. MOD--Contrib. Orgs                   0     $         0                      0.0

Section 4--MAXED-OUT RATIOS                                                    Pct.
-----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                          34.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                             59.4#
4c. Ratio %Sum to %Donors                                                     1.72

Section 5--ACTUALS SUMS                             Total         Avg
-----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $    13,000
5b. Sum Actual MOD* (dynamic) [3b]            $    19,000   $     946

Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
-----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          14     $     6,622      11   $    10,406
6b. Reup Max-multiple ITTs (0.50)        0     $         0       0   $         0
6c. Reup Near-95%+ (0.67)                0     $         0       0   $         0
6d. Net Gain Sum [6a+6b+6c]             14     $     6,622      11   $    10,406
6e. New ITC Sum [5a+5b+6d]                     $    38,622          $    42,406
6f. Net as % New ITC [6d/6e]                        17.1                  24.5
6g. Net as % New Receipts [6d/(2a+6d)]              10.9#                 16.2#
6h. NDN--New Donors Needed [6d/3aD]                   11                    18
6i. NDN as % Donors [6h/3aB]                         20.7                  32.5


-----------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===================================================================================
crctr19_2004X_094_Rep_CORNETT-HOWARD_GEN_033_PF08.108~PF08~1023
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb-
```

```
Quick Listing (033) of CAMPset: 1=Invoke Transaction View     [WEBB, ROBIN  GEN 2004--GEN 11/02/04 p8]
2004 GEN Election Date: November 2, 2004                  [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                [B]        [C]          [D]        [E]
  Section 1--RECEIPTS BY TYPE*       Count       Total        Avg        %Rec
  ---------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest        2     $      85  $      43        0.2
  1b. Candidate Loan/Debt             0     $       0  $       0        0.0
  1c. Executive Cmtes                 2     $   7,500  $   3,750       16.0
  1d. Caucus Campaign Cmtes           0     $       0  $       0        0.0
  1e. Individuals                    88     $  22,129  $     251       47.1
  1f. KY PACs                        22     $   8,700  $     395       18.5
  1g. Out of State PACs               0     $       0  $       0        0.0
  1h. Federal PACs                    7     $   5,750  $     821       12.2
  1i. Contributing Orgs               5     $   2,850  $     570        6.1
  1j. Other Cand./Campaigns           0     $       0  $       0        0.0

  Section 2--ITEMIZED VS RECEIPTS    Count       Total        Avg        Pct.
  ---------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)        126     $  47,014
  2b. ITT--Itemized Transactions*    72     $  35,419  $     492
  2c. ITT Sum as % Receipts [2b/2a]                                    83.9#

  Section 3--MAXED-OUT DONORS        Count       Total        Avg        %Sum
  ---------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*      70     $  35,419  $     506
  3b. MOD--Maxed-out/Near Max*       15     $  15,000
  3c. MOD--Individuals                6     $   6,000                  40.0
  3d. MOD--All PACs                   8     $   8,000                  53.3
  3e. MOD--Contrib. Orgs              1     $   1,000                   6.7

  Section 4--MAXED-OUT RATIOS                                          Pct.
  ---------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                 21.4#
  4b. MOD as % of ITC Sum [3bC/3aC]                                    42.3#
  4c. Ratio %Sum to %Donors                                            1.98

  Section 5--ACTUALS SUMS                        Total        Avg
  ---------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]          $  20,420
  5b. Sum Actual MOD* (dynamic) [3b]         $  15,000  $     871

  Section 6--ESTIMATED LOSSES        New Limit A: $1500   New Limit B: $2000
  ---------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     11     $   4,791   9   $   7,840
  6b. Reup Max-multiple ITTs (0.50)   0     $       0   0   $       0
  6c. Reup Near-95%+ (0.67)           0     $       0   0   $       0
  6d. Net Gain Sum [6a+6b+6c]        11     $   4,791   9   $   7,840
  6e. New ITC Sum [5a+5b+6d]                $  40,211       $  43,260
  6f. Net as % New ITC [6d/6e]                   11.9            18.1
  6g. Net as % New Receipts [6d/(2a+6d)]          9.2#           14.3#
  6h. NDN--New Donors Needed [6d/3aD]             9               15
  6i. NDN as % Donors [6h/3aB]                   13.5            22.1
```

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

```
Quick Listing (033) of CAMPset: Ind4ed~Trans~V~004       Kentucky Registry of Election Finance (02/04/05 05:52p)
2004 GEN Election Date: November 2, 2004             LYKINS, JIMMY  [2004 GEN] - Rep (r004 $pec)
                                                    [STATE REPRESENTATIVE 96 DISTRICT]

   Table 1. Summary

   [A]                                [B]        [C]        [D]        [E]
   Section 1--RECEIPTS BY TYPE*       Count      Total      Avg        %Rec
   ------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest        4    $    4,200  $   1,050       8.9
   1b. Candidate Loan/Debt             3    $        0  $       0       0.0
   1c. Executive Cmtes                 3    $   24,068  $   8,023      51.1
   1d. Caucus Campaign Cmtes           0    $        0  $       0       0.0
   1e. Individuals                    32    $   15,550  $     486      33.0
   1f. KY PACs                         2    $      750  $     375       1.6
   1g. Out of State PACs               0    $        0  $       0       0.0
   1h. Federal PACs                    2    $    1,500  $     750       3.2
   1i. Contributing Orgs               1    $    1,000  $   1,000       2.1
   1j. Other Cand./Campaigns           0    $        0  $       0       0.0

   Section 2--ITEMIZED VS RECEIPTS    Count      Total      Avg        Pct.
   ------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)         47    $   47,068
   2b. ITT--Itemized Transactions*    36    $   18,700  $     519
   2c. ITT Sum as % Receipts [2b/2a]                                  39.9#

   Section 3--MAXED-OUT DONORS        Count      Total      Avg        %Sum
   ------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*      36    $   18,700  $     519
   3b. MOD--Maxed-out/Near Max*        9    $    9,000
   3c. MOD--Individuals                7    $    7,000                 77.8
   3d. MOD--All PACs                   1    $    1,000                 11.1
   3e. MOD--Contrib. Orgs              1    $    1,000                 11.1

   Section 4--MAXED-OUT RATIOS                                         Pct.
   ------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                               25.0#
   4b. MOD as % of ITC Sum [3bC/3aC]                                  48.1#
   4c. Ratio %Sum to %Donors                                          1.92

   Section 5--ACTUALS SUMS                       Total      Avg
   ------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]       $    9,700
   5b. Sum Actual MOD* (dynamic) [3b]      $    9,000  $     915

   Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
   ------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      7    $    3,201     6    $    5,488
   6b. Reup Max-multiple ITTs (0.50)   0    $        0     0    $        0
   6c. Reup Near-95%+ (0.67)           0    $        0     0    $        0
   6d. Net Gain Sum [6a+6b+6c]         7    $    3,201     6    $    5,488
   6e. New ITC Sum [5a+5b+6d]               $   21,901          $   24,188
   6f. Net as % New ITC [6d/6e]                  14.6                 22.7
   6g. Net as % New Receipts [6d/(2a+6d)]         6.4#                10.4#
   6h. NDN--New Donors Needed [6d/3aD]            6                   11
   6i. NDN as % Donors [6h/3aB]                  17.1                 29.3

   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==============================================================================
   crctr19_2004X_096_Rep_LYKINS-JIMMY_GEN_033_PF08.108~PF08~1025
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset - Leashless Transactions        [TILLEY, JOHN C  Dem] 2006 GEN (0.67.20.162pf)
2006 GEN Election Date: November 7, 2006                        [STATE REPRESENTATIVE 033 DISTRICT]

   Table 1. Summary

   [A]                              [B]        [C]          [D]          [E]
   Section 1--RECEIPTS BY TYPE*     Count      Total        Avg          %Rec
   --------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest       1     $     765   $    765          0.8
   1b. Candidate Loan/Debt           17     $   9,449   $    556         10.0
   1c. Executive Cmtes                2     $   6,666   $  3,333          7.1
   1d. Caucus Campaign Cmtes          2     $  21,670   $ 10,835         23.0
   1e. Individuals                  296     $  46,931   $    159         49.7
   1f. KY PACs                        6     $   3,550   $    592          3.8
   1g. Out of State PACs              0     $       0   $      0          0.0
   1h. Federal PACs                   1     $     500   $    500          0.5
   1i. Contributing Orgs              9     $   3,878   $    431          4.1
   1j. Other Cand./Campaigns         10     $   1,000   $    100          1.1

   Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg          Pct.
   --------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)        344     $  94,410
   2b. ITT--Itemized Transactions*   143     $  44,364   $    310
   2c. ITT Sum as % Receipts [2b/2a]                                    59.2#

   Section 3--MAXED-OUT DONORS       Count      Total        Avg          %Sum
   --------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*    115     $  44,364   $    386
   3b. MOD--Maxed-out/Near Max*       9     $  10,000
   3c. MOD--Individuals               4     $   5,000                    50.0
   3d. MOD--All PACs                  3     $   3,000                    30.0
   3e. MOD--Contrib. Orgs             2     $   2,000                    20.0

   Section 4--MAXED-OUT RATIOS                                           Pct.
   --------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                  7.8#
   4b. MOD as % of ITC Sum [3bC/3aC]                                    22.5#
   4c. Ratio %Sum to %Donors                                            2.88

   Section 5--ACTUALS SUMS                      Total        Avg
   --------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]         $  34,364
   5b. Sum Actual MOD* (dynamic) [3b]        $  10,000   $    658

   Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
   --------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)     5     $   1,644      4     $   2,630
   6b. Reup Max-multiple ITTs (0.50)  2     $     658      2     $   1,315
   6c. Reup Near-95%+ (0.67)          0     $       0      0     $       0
   6d. Net Gain Sum [6a+6b+6c]        7     $   2,301      6     $   3,945
   6e. New ITC Sum [5a+5b+6d]               $  46,665            $  48,309
   6f. Net as % New ITC [6d/6e]                   4.9                  8.2
   6g. Net as % New Receipts [6d/(2a+6d)]         2.4#                 4.0#
   6h. NDN--New Donors Needed [6d/3aD]              6                   10
   6i. NDN as % Donors [6h/3aB]                   5.2                  8.9


   --------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==========================================================================
   crctr19_2006X_008_Dem_TILLEY-JOHN_GEN_033_PF08.108-PF08~1144
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Redacted-Trans-vt.data      CARR, JAMES [REP] 2006 GEN 033 PF08.108~pf08p
2006 GEN Election Date: November 7, 2006            [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                              [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count      Total      Avg        %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       8    $    7,670  $    959      13.1
1b. Candidate Loan/Debt            2    $    1,316  $    658       2.2
1c. Executive Cmtes                4    $   20,718  $  5,180      35.4
1d. Caucus Campaign Cmtes          1    $      250  $    250       0.4
1e. Individuals                   60    $   24,600  $    410      42.0
1f. KY PACs                        5    $    2,400  $    480       4.1
1g. Out of State PACs              0    $        0  $      0       0.0
1h. Federal PACs                   2    $    1,300  $    650       2.2
1i. Contributing Orgs              1    $      350  $    350       0.6
1j. Other Cand./Campaigns          0    $        0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        83    $   58,604
2b. ITT--Itemized Transactions*   68    $   28,650  $    421
2c. ITT Sum as % Receipts [2b/2a]                               48.9#

Section 3--MAXED-OUT DONORS      Count      Total      Avg        %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     63    $   28,650  $    455
3b. MOD--Maxed-out/Near Max*      16    $   16,000
3c. MOD--Individuals              14    $   14,000                87.5
3d. MOD--All PACs                  2    $    2,000                12.5
3e. MOD--Contrib. Orgs             0    $        0                 0.0

Section 4--MAXED-OUT RATIOS                                      Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                            25.4#
4b. MOD as % of ITC Sum [3bC/3aC]                               55.8#
4c. Ratio %Sum to %Donors                                       2.20

Section 5--ACTUALS SUMS                     Total      Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   12,650
5b. Sum Actual MOD* (dynamic) [3b]      $   16,000  $    839

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    11    $    4,617    9   $    7,555
6b. Reup Max-multiple ITTs (0.50)  1    $      420    1   $      839
6c. Reup Near-95%+ (0.67)          0    $        0    0   $        0
6d. Net Gain Sum [6a+6b+6c]       12    $    5,037   10   $    8,395
6e. New ITC Sum [5a+5b+6d]              $   33,687        $   37,045
6f. Net as % New ITC [6d/6e]                15.0              22.7
6g. Net as % New Receipts [6d/(2a+6d)]       7.9#             12.5#
6h. NDN--New Donors Needed [6d/3aD]         11                18
6i. NDN as % Donors [6h/3aB]                17.6              29.3


--------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================
crctr19_2006X_008_Rep_CARR-JAMES_GEN_033_PF08.108~PF08-1146
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: KYCFL-2006-Transact-2006      FRECTIONAL, POWER >    .T   Dem- FXP08. 108~PF08.108   7   Page 1
2006 GEN Election Date: November 7, 2006                    [STATE REPRESENTATIVE DISTRICT]
```

Table 1. Summary

```
[A]                                [B]        [C]        [D]       [E]
Section 1--RECEIPTS BY TYPE*       Count      Total      Avg       %Rec
-------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        4     $   4,750  $  1,188      7.9
1b. Candidate Loan/Debt             0     $       0  $      0      0.0
1c. Executive Cmtes                 3     $   7,141  $  2,381     11.9
1d. Caucus Campaign Cmtes           3     $  20,000  $  6,667     33.3
1e. Individuals                    50     $  21,858  $    437     36.4
1f. KY PACs                         7     $   3,800  $    543      6.3
1g. Out of State PACs               0     $       0  $      0      0.0
1h. Federal PACs                    1     $     500  $    500      0.8
1i. Contributing Orgs               2     $   2,000  $  1,000      3.3
1j. Other Cand./Campaigns           0     $       0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS    Count      Total      Avg       Pct.
-------------------------------------------------------------------------
2a. TOTAL ITEMIZED (1a:1j)         70     $  60,050
2b. ITT--Itemized Transactions*    58     $  28,158  $    485
2c. ITT Sum as % Receipts [2b/2a]                                46.9#

Section 3--MAXED-OUT DONORS        Count      Total      Avg       %Sum
-------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      57     $  28,158  $    494
3b. MOD--Maxed-out/Near Max*       11     $  11,000
3c. MOD--Individuals                7     $   7,000                63.6
3d. MOD--All PACs                   2     $   2,000                18.2
3e. MOD--Contrib. Orgs              2     $   2,000                18.2

Section 4--MAXED-OUT RATIOS                                        Pct.
-------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             19.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                39.1#
4c. Ratio %Sum to %Donors                                        2.03

Section 5--ACTUALS SUMS                       Total      Avg
-------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]         $  17,159
5b. Sum Actual MOD* (dynamic) [3b]        $  11,000  $    744

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      8     $   2,975    6    $   4,463
6b. Reup Max-multiple ITTs (0.50)   0     $       0    0    $       0
6c. Reup Near-95%+ (0.67)           0     $       0    0    $       0
6d. Net Gain Sum [6a+6b+6c]         8     $   2,975    6    $   4,463
6e. New ITC Sum [5a+5b+6d]                $  31,134         $  32,622
6f. Net as % New ITC [6d/6e]                   9.6              13.7
6g. Net as % New Receipts [6d/(2a+6d)]         4.7#             6.9#
6h. NDN--New Donors Needed [6d/3aD]            6                9
6i. NDN as % Donors [6h/3aB]                  10.6             15.8
```

-------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================

```
Quick Listing (033) of CAMPset: Tempsted_Transvbvtemts    Queries/s MIBOC #: - 221 - 2800s GEN 11/28/10 - 05:0g
2006 GEN Election Date: November 7, 2006                 [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

[A]                               [B]       [C]          [D]       [E]
Section 1--RECEIPTS BY TYPE*      Count     Total        Avg       %Rec
-------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       1    $      500   $      500      1.3
1b. Candidate Loan/Debt            2    $    3,739   $    1,870      9.4
1c. Executive Cmtes                1    $   13,017   $   13,018     32.7
1d. Caucus Campaign Cmtes          1    $      250   $      250      0.6
1e. Individuals                  112    $   16,509   $      147     41.5
1f. KY PACs                        7    $    5,550   $      793     13.9
1g. Out of State PACs              0    $        0   $        0      0.0
1h. Federal PACs                   0    $        0   $        0      0.0
1i. Contributing Orgs              2    $      250   $      125      0.6
1j. Other Cand./Campaigns          0    $        0   $        0      0.0

Section 2--ITEMIZED VS RECEIPTS   Count     Total        Avg       Pct.
-------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       126    $   39,816
2b. ITT--Itemized Transactions*   50    $   17,660   $      353
2c. ITT Sum as % Receipts [2b/2a]                                  56.0#

Section 3--MAXED-OUT DONORS       Count     Total        Avg       %Sum
-------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     42    $   17,660   $      420
3b. MOD--Maxed-out/Near Max*       8    $    8,000
3c. MOD--Individuals               3    $    3,000                 37.5
3d. MOD--All PACs                  5    $    5,000                 62.5
3e. MOD--Contrib. Orgs             0    $        0                  0.0

Section 4--MAXED-OUT RATIOS                                       Pct.
-------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                              19.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                 45.3#
4c. Ratio %Sum to %Donors                                         2.38

Section 5--ACTUALS SUMS                     Total        Avg
-------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $    9,660
5b. Sum Actual MOD* (dynamic) [3b]      $    8,000   $      825

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     6    $    2,474     5    $    4,124
6b. Reup Max-multiple ITTs (0.50)  0    $        0     0    $        0
6c. Reup Near-95%+ (0.67)          0    $        0     0    $        0
6d. Net Gain Sum [6a+6b+6c]        6    $    2,474     5    $    4,124
6e. New ITC Sum [5a+5b+6d]              $   20,134          $   21,784
6f. Net as % New ITC [6d/6e]                12.3               18.9
6g. Net as % New Receipts [6d/(2a+6d)]       5.9#               9.4#
6h. NDN--New Donors Needed [6d/3aD]          6                 10
6i. NDN as % Donors [6h/3aB]                14.0               23.4


-------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================
crctr19_2006X_009_Rep_DOSSETT-MYRON_GEN_033_PF08.108~PF08-1149
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [CAMPSET TRANSACTIONS]    GLENN, JIM GEN - 2006 GEN - DOC 0410
2006 GEN Election Date: November 7, 2006                  [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]        [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*           Count      Total       Avg         %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             5    $    1,901  $    380        4.0
1b. Candidate Loan/Debt                  1    $    1,000  $  1,000        2.1
1c. Executive Cmtes                      3    $    6,641  $  2,214       14.0
1d. Caucus Campaign Cmtes                2    $   17,606  $  8,803       37.1
1e. Individuals                         49    $   10,308  $    210       21.7
1f. KY PACs                             13    $    7,750  $    596       16.3
1g. Out of State PACs                    2    $    1,100  $    550        2.3
1h. Federal PACs                         1    $    1,000  $  1,000        2.1
1i. Contributing Orgs                    1    $      100  $    100        0.2
1j. Other Cand./Campaigns                0    $        0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total       Avg         Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              77    $   47,408
2b. ITT--Itemized Transactions*         34    $   17,458  $    513
2c. ITT Sum as % Receipts [2b/2a]                                       42.7#

Section 3--MAXED-OUT DONORS            Count      Total       Avg         %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          32    $   17,458  $    546
3b. MOD--Maxed-out/Near Max*           12    $   12,000
3c. MOD--Individuals                     3    $    3,000                25.0
3d. MOD--All PACs                        9    $    9,000                75.0
3e. MOD--Contrib. Orgs                   0    $        0                 0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    37.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                       68.7#
4c. Ratio %Sum to %Donors                                               1.83

Section 5--ACTUALS SUMS                           Total       Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $    5,459
5b. Sum Actual MOD* (dynamic) [3b]            $   12,000  $    825

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)           9    $    3,715      7    $    5,778
6b. Reup Max-multiple ITTs (0.50)        0    $        0      0    $        0
6c. Reup Near-95%+ (0.67)                0    $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]              9    $    3,715      7    $    5,778
6e. New ITC Sum [5a+5b+6d]                    $   21,173           $   23,237
6f. Net as % New ITC [6d/6e]                       17.5                24.9
6g. Net as % New Receipts [6d/(2a+6d)]             7.3#                10.9#
6h. NDN--New Donors Needed [6d/3aD]                   7                  11
6i. NDN as % Donors [6h/3aB]                       21.3                33.1
```

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

===============================================================================
crctr19_2006X_013_Dem_GLENN-JIM_GEN_033_PF08.108-PF08~1151
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

```
Quick Listing (033) of CAMPset: [REDACTED]               Bowen-Joe Gen - 2006 GEN           10/28/06 #:3
2006 GEN Election Date: November 7, 2006                   [STATE REPRESENTATIVE DISTRICT]

 Table 1. Summary

[A]                                  [B]       [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count      Total        Avg          %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         4      $   11,125  $    2,781       21.9
1b. Candidate Loan/Debt              1      $    2,000  $    2,000        3.9
1c. Executive Cmtes                  1      $   10,018  $   10,019       19.7
1d. Caucus Campaign Cmtes            1      $      250  $      250        0.5
1e. Individuals                      64     $   24,850  $      388       49.0
1f. KY PACs                          2      $      500  $      250        1.0
1g. Out of State PACs                1      $    1,000  $    1,000        2.0
1h. Federal PACs                     1      $    1,000  $    1,000        2.0
1i. Contributing Orgs                0      $        0  $        0        0.0
1j. Other Cand./Campaigns            0      $        0  $        0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count     Total        Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           75     $   50,743
2b. ITT--Itemized Transactions*      68     $   27,350  $      402
2c. ITT Sum as % Receipts [2b/2a]                                       53.9#

Section 3--MAXED-OUT DONORS          Count     Total        Avg          %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        66     $   27,350  $      414
3b. MOD--Maxed-out/Near Max*         9      $    9,000
3c. MOD--Individuals                 7      $    7,000                   77.8
3d. MOD--All PACs                    2      $    2,000                   22.2
3e. MOD--Contrib. Orgs               0      $        0                    0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    13.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                       32.9#
4c. Ratio %Sum to %Donors                                               2.42

Section 5--ACTUALS SUMS                        Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   18,350
5b. Sum Actual MOD* (dynamic) [3b]          $    9,000  $      882

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       6      $    2,646   5      $    4,410
6b. Reup Max-multiple ITTs (0.50)    1      $      441   1      $      882
6c. Reup Near-95%+ (0.67)            0      $        0   0      $        0
6d. Net Gain Sum [6a+6b+6c]          7      $    3,087   6      $    5,292
6e. New ITC Sum [5a+5b+6d]                  $   30,437          $   32,642
6f. Net as % New ITC [6d/6e]                    10.1                16.2
6g. Net as % New Receipts [6d/(2a+6d)]           5.7#                9.4#
6h. NDN--New Donors Needed [6d/3aD]              7                  13
6i. NDN as % Donors [6h/3aB]                    11.3                19.3


-----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2006X_013_Rep_BOWEN-JOE_GEN_033_PF08.108-PF08~1153
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Tab-wxd TransV-V.05.5         HARPER, JANE, OR ... DEM-2006 GEN ... 041-047p08
2006 GEN Election Date: November 7, 2006                   [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                    [B]          [C]            [D]             [E]
   Section 1--RECEIPTS BY TYPE*          Count        Total          Avg             %Rec
   -----------------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest            5     $    6,989   $     1,398             25.8
   1b. Candidate Loan/Debt                 6     $    1,033   $       172              3.8
   1c. Executive Cmtes                     0     $        0   $         0              0.0
   1d. Caucus Campaign Cmtes               2     $   10,475   $     5,238             38.7
   1e. Individuals                        24     $    6,080   $       253             22.5
   1f. KY PACs                             2     $    2,000   $     1,000              7.4
   1g. Out of State PACs                   0     $        0   $         0              0.0
   1h. Federal PACs                        0     $        0   $         0              0.0
   1i. Contributing Orgs                   1     $      500   $       500              1.8
   1j. Other Cand./Campaigns               0     $        0   $         0              0.0

   Section 2--ITEMIZED VS RECEIPTS       Count        Total          Avg             Pct.
   -----------------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)             40     $   27,077
   2b. ITT--Itemized Transactions*        27     $    8,580   $       318
   2c. ITT Sum as % Receipts [2b/2a]                                                 31.7#

   Section 3--MAXED-OUT DONORS           Count        Total          Avg             %Sum
   -----------------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*         24     $    8,580   $       358
   3b. MOD--Maxed-out/Near Max*           2     $    2,000
   3c. MOD--Individuals                   0     $        0                            0.0
   3d. MOD--All PACs                      2     $    2,000                          100.0
   3e. MOD--Contrib. Orgs                 0     $        0                            0.0

   Section 4--MAXED-OUT RATIOS                                                       Pct.
   -----------------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                               8.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                                                 23.3#
   4c. Ratio %Sum to %Donors                                                          2.81

   Section 5--ACTUALS SUMS                            Total          Avg
   -----------------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]            $    6,580
   5b. Sum Actual MOD* (dynamic) [3b]           $    2,000   $       899

   Section 6--ESTIMATED LOSSES       New Limit A: $1500        New Limit B: $2000
   -----------------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)          2     $      899     2     $     1,799
   6b. Reup Max-multiple ITTs (0.50)       0     $        0     0     $         0
   6c. Reup Near-95%+ (0.67)               0     $        0     0     $         0
   6d. Net Gain Sum [6a+6b+6c]             2     $      899     2     $     1,799
   6e. New ITC Sum [5a+5b+6d]                    $    9,479           $    10,379
   6f. Net as % New ITC [6d/6e]                         9.5                  17.3
   6g. Net as % New Receipts [6d/(2a+6d)]               3.2#                  6.2#
   6h. NDN--New Donors Needed [6d/3aD]                    3                     5
   6i. NDN as % Donors [6h/3aB]                        10.5                  21.0


   ------------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==========================================================================================
   crctr19_2006X_016_Dem_HARPER-JANE_GEN_033_PF08.108-PF08~1155
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 334 of 516 - Page ID#: 1970

```
Table 1. Summary

[A]                                   [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count      Total      Avg        %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           10    $   3,338  $   334       21.8
1b. Candidate Loan/Debt                 3    $   1,100  $   367        7.2
1c. Executive Cmtes                     0    $       0  $     0        0.0
1d. Caucus Campaign Cmtes               0    $       0  $     0        0.0
1e. Individuals                        15    $   4,286  $   286       28.0
1f. KY PACs                            22    $   4,600  $   209       30.0
1g. Out of State PACs                   1    $     250  $   250        1.6
1h. Federal PACs                        5    $   1,750  $   350       11.4
1i. Contributing Orgs                   0    $       0  $     0        0.0
1j. Other Cand./Campaigns               0    $       0  $     0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count      Total      Avg        Pct.
----------------------------------------------------------------------------
2a. TOTAL Receipts (1a:1j)             56    $  15,325
2b. ITT--Itemized Transactions*        38    $  10,850  $   286
2c. ITT Sum as % Receipts [2b/2a]                                    71.0#

Section 3--MAXED-OUT DONORS          Count      Total      Avg        %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          30    $  10,850  $   362
3b. MOD--Maxed-out/Near Max*            1    $   1,000
3c. MOD--Individuals                    0    $       0                0.0
3d. MOD--All PACs                       1    $   1,000              100.0
3e. MOD--Contrib. Orgs                  0    $       0                0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 3.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                    9.2#
4c. Ratio %Sum to %Donors                                           2.79

Section 5--ACTUALS SUMS                          Total      Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   9,850
5b. Sum Actual MOD* (dynamic) [3b]           $   1,000  $ 1,000

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          1    $     500      1    $   1,000
6b. Reup Max-multiple ITTs (0.50)       0    $       0      0    $       0
6c. Reup Near-95%+ (0.67)               0    $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]             1    $     500      1    $   1,000
6e. New ITC Sum [5a+5b+6d]                   $  11,350           $  11,850
6f. Net as % New ITC [6d/6e]                       4.4                 8.4
6g. Net as % New Receipts [6d/(2a+6d)]             3.2#                6.1#
6h. NDN--New Donors Needed [6d/3aD]                  1                   3
6i. NDN as % Donors [6h/3aB]                       4.6                 9.2
```

----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2006X_016_Rep_BAUGH-SHELDON_GEN_033_PF08.108~PF08~1154
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

```
Quick Listing (033) of CAMPset: Itemized Transactions       [CFMS_JS-ITEMIZE_DEM-2006-GEN-06/20/14-04pg]
2006 GEN Election Date: November 7, 2006                    [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                             [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*    Count    $ Total    $  Avg     %Rec
---------------------------------------------------------------------
1a. Unitemized/Cash/Interest      2    $     860  $   430        3.2
1b. Candidate Loan/Debt           0    $       0  $     0        0.0
1c. Executive Cmtes               1    $     150  $   150        0.6
1d. Caucus Campaign Cmtes         1    $  10,000  $10,000       37.3
1e. Individuals                  42    $   8,350  $   199       31.1
1f. KY PACs                      11    $   6,900  $   627       25.7
1g. Out of State PACs             0    $       0  $     0        0.0
1h. Federal PACs                  0    $       0  $     0        0.0
1i. Contributing Orgs             1    $     475  $   475        1.8
1j. Other Cand./Campaigns         1    $     100  $   100        0.4

Section 2--ITEMIZED VS RECEIPTS  Count    Total        Avg        Pct.
---------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       59    $  26,835
2b. ITT--Itemized Transactions*  25    $  13,225  $   529
2c. ITT Sum as % Receipts [2b/2a]                                59.0#

Section 3--MAXED-OUT DONORS      Count    Total        Avg        %Sum
---------------------------------------------------------------------
3a. ITC--Contributors/Donors*    25    $  13,225  $   529
3b. MOD--Maxed-out/Near Max*      5    $   5,000
3c. MOD--Individuals              0    $       0                  0.0
3d. MOD--All PACs                 5    $   5,000                100.0
3e. MOD--Contrib. Orgs            0    $       0                  0.0

Section 4--MAXED-OUT RATIOS                                      Pct.
---------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                            20.0#
4b. MOD as % of ITC Sum [3bC/3aC]                               37.8#
4c. Ratio %Sum to %Donors                                       1.89

Section 5--ACTUALS SUMS                     Total        Avg
---------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   8,225
5b. Sum Actual MOD* (dynamic) [3b]      $   5,000  $   890

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    4    $   1,779     3    $   2,669
6b. Reup Max-multiple ITTs (0.50) 0    $       0     0    $       0
6c. Reup Near-95%+ (0.67)         0    $       0     0    $       0
6d. Net Gain Sum [6a+6b+6c]       4    $   1,779     3    $   2,669
6e. New ITC Sum [5a+5b+6d]             $  15,004          $  15,894
6f. Net as % New ITC [6d/6e]              11.9             16.8
6g. Net as % New Receipts [6d/(2a+6d)]     6.2#             9.0#
6h. NDN--New Donors Needed [6d/3aD]        3                5
6i. NDN as % Donors [6h/3aB]              13.5             20.2

---------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: [redacted transcriptions]   [redacted]  CATS - 2006 - Ed. - 04-10-045?
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                 [B]        [C]        [D]          [E]
Section 1--RECEIPTS BY TYPE*        Count   $  Total   $  Avg         %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          2     $    600   $   300         6.6
1b. Candidate Loan/Debt               1     $    500   $   500         5.5
1c. Executive Cmtes                   1     $  6,378   $ 6,379        70.6
1d. Caucus Campaign Cmtes             1     $    250   $   250         2.8
1e. Individuals                       4     $  1,300   $   325        14.4
1f. KY PACs                           0     $      0   $     0         0.0
1g. Out of State PACs                 0     $      0   $     0         0.0
1h. Federal PACs                      0     $      0   $     0         0.0
1i. Contributing Orgs                 0     $      0   $     0         0.0
1j. Other Cand./Campaigns             0     $      0   $     0         0.0

Section 2--ITEMIZED VS RECEIPTS     Count      Total      Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            9     $  9,028
2b. ITT--Itemized Transactions*       1     $  1,000   $ 1,000
2c. ITT Sum as % Receipts [2b/2a]                                     14.4#

Section 3--MAXED-OUT DONORS         Count      Total      Avg          %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         1     $  1,000   $ 1,000
3b. MOD--Maxed-out/Near Max*          1     $  1,000
3c. MOD--Individuals                  1     $  1,000                 100.0
3d. MOD--All PACs                     0     $      0                   0.0
3e. MOD--Contrib. Orgs                0     $      0                   0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 100.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                    100.0#
4c. Ratio %Sum to %Donors                                             1.00

Section 5--ACTUALS SUMS                        Total      Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $      0
5b. Sum Actual MOD* (dynamic) [3b]          $  1,000   $   769

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        1     $    385     1   $    769
6b. Reup Max-multiple ITTs (0.50)     0     $      0     0   $      0
6c. Reup Near-95%+ (0.67)             0     $      0     0   $      0
6d. Net Gain Sum [6a+6b+6c]           1     $    385     1   $    769
6e. New ITC Sum [5a+5b+6d]                  $  1,385         $  1,769
6f. Net as % New ITC [6d/6e]                    27.8              43.5
6g. Net as % New Receipts [6d/(2a+6d)]           4.1#              7.9#
6h. NDN--New Donors Needed [6d/3aD]                0                 1
6i. NDN as % Donors [6h/3aB]                    38.5              76.9

-----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2006X_019_Rep_SHELTON-TERRY_GEN_033_PF08.108~PF08~1156
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: lcan.set-TransV-V008    CHERRY, MALCOLM - Dem - 2006 - GEN - 04/16/04
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                                    [B]        [C]          [D]         [E]
  Section 1--RECEIPTS BY TYPE*          Count      Total         Avg         %Rec
  ------------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest            11    $   30,171   $  2,743       33.9
  1b. Candidate Loan/Debt                  0    $        0   $      0        0.0
  1c. Executive Cmtes                      2    $    2,875   $  1,438        3.2
  1d. Caucus Campaign Cmtes                1    $   20,000   $ 20,000       22.5
  1e. Individuals                         64    $   22,830   $    357       25.7
  1f. KY PACs                             15    $   10,200   $    680       11.5
  1g. Out of State PACs                    2    $      450   $    225        0.5
  1h. Federal PACs                         2    $    2,000   $  1,000        2.2
  1i. Contributing Orgs                    0    $        0   $      0        0.0
  1j. Other Cand./Campaigns                4    $      400   $    100        0.4

  Section 2--ITEMIZED VS RECEIPTS       Count      Total         Avg         Pct.
  ------------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)             101    $   88,926
  2b. ITT--Itemized Transactions*         75    $   34,850   $    465
  2c. ITT Sum as % Receipts [2b/2a]                                        40.3#

  Section 3--MAXED-OUT DONORS           Count      Total         Avg         %Sum
  ------------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*          66    $   34,850   $    528
  3b. MOD--Maxed-out/Near Max*           17    $   17,000
  3c. MOD--Individuals                    9    $    9,000                   52.9
  3d. MOD--All PACs                       8    $    8,000                   47.1
  3e. MOD--Contrib. Orgs                  0    $        0                    0.0

  Section 4--MAXED-OUT RATIOS                                               Pct.
  ------------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                     25.8#
  4b. MOD as % of ITC Sum [3bC/3aC]                                        48.8#
  4c. Ratio %Sum to %Donors                                                 1.89

  Section 5--ACTUALS SUMS                          Total         Avg
  ------------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $   17,850
  5b. Sum Actual MOD* (dynamic) [3b]           $   17,000   $    838

  Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
  ------------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)         13    $    5,448      10    $    8,381
  6b. Reup Max-multiple ITTs (0.50)       0    $        0       0    $        0
  6c. Reup Near-95%+ (0.67)               0    $        0       0    $        0
  6d. Net Gain Sum [6a+6b+6c]            13    $    5,448      10    $    8,381
  6e. New ITC Sum [5a+5b+6d]                   $   40,298           $   43,231
  6f. Net as % New ITC [6d/6e]                      13.5                 19.4
  6g. Net as % New Receipts [6d/(2a+6d)]             5.8#                 8.6#
  6h. NDN--New Donors Needed [6d/3aD]                 10                   16
  6i. NDN as % Donors [6h/3aB]                       15.6                 24.0


  ------------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ====================================================================================
  crctr19_2006X_021_Dem_CHERRY-MALCOLM_GEN_033_PF08.108~PF08~1159
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset:  Leawood-Transactional                October 26, 2015 01:05pm
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                              [B]        [C]           [D]         [E]
Section 1--RECEIPTS BY TYPE*     Count      Total         Avg         %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       9    $    6,288    $    699        10.2
1b. Candidate Loan/Debt           16    $    1,719    $    107         2.8
1c. Executive Cmtes                3    $   21,833    $  7,278        35.4
1d. Caucus Campaign Cmtes          0    $        0    $      0         0.0
1e. Individuals                   64    $   21,380    $    334        34.7
1f. KY PACs                       19    $    8,500    $    447        13.8
1g. Out of State PACs              1    $      500    $    500         0.8
1h. Federal PACs                   1    $    1,000    $  1,000         1.6
1i. Contributing Orgs              0    $        0    $      0         0.0
1j. Other Cand./Campaigns          4    $      400    $    100         0.6

Section 2--ITEMIZED VS RECEIPTS  Count      Total         Avg         Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       117    $   61,621
2b. ITT--Itemized Transactions*   78    $   30,755    $    394
2c. ITT Sum as % Receipts [2b/2a]                                     51.6#

Section 3--MAXED-OUT DONORS      Count      Total         Avg         %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     69    $   30,755    $    446
3b. MOD--Maxed-out/Near Max*      10    $   10,000
3c. MOD--Individuals               5    $    5,000                    50.0
3d. MOD--All PACs                  5    $    5,000                    50.0
3e. MOD--Contrib. Orgs             0    $        0                     0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 14.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                    32.5#
4c. Ratio %Sum to %Donors                                            2.24

Section 5--ACTUALS SUMS                     Total         Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   20,755
5b. Sum Actual MOD* (dynamic) [3b]      $   10,000    $    840

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     7    $    2,939      6    $   5,038
6b. Reup Max-multiple ITTs (0.50)  1    $      420      1    $     840
6c. Reup Near-95%+ (0.67)          0    $        0      0    $       0
6d. Net Gain Sum [6a+6b+6c]        8    $    3,359      7    $   5,878
6e. New ITC Sum [5a+5b+6d]              $   34,114           $  36,633
6f. Net as % New ITC [6d/6e]                 9.8                 16.0
6g. Net as % New Receipts [6d/(2a+6d)]       5.2#                8.7#
6h. NDN--New Donors Needed [6d/3aD]          8                  13
6i. NDN as % Donors [6h/3aB]                10.9                19.1

----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================
crctr19_2006X_021_Rep_DECESARE-JIM_GEN_033_PF08.108~PF08~1158
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Test-WIld-Transactions      [PELL, JOHNNY CA  -DEM-2006  Gen-11/07/06-033]P4
2006 GEN Election Date: November 7, 2006               [STATE REPRESENTATIVE  DISTRICT]


   Table 1. Summary

   [A]                                 [B]         [C]         [D]          [E]
   Section 1--RECEIPTS BY TYPE*       Count       Total        Avg         %Rec
   ---------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest          3    $     360   $    120          0.9
   1b. Candidate Loan/Debt              13    $  25,500   $  1,962         62.5
   1c. Executive Cmtes                   3    $   5,975   $  1,992         14.6
   1d. Caucus Campaign Cmtes             0    $       0   $      0          0.0
   1e. Individuals                      30    $   7,553   $    252         18.5
   1f. KY PACs                           4    $   1,400   $    350          3.4
   1g. Out of State PACs                 0    $       0   $      0          0.0
   1h. Federal PACs                      0    $       0   $      0          0.0
   1i. Contributing Orgs                 1    $       0   $      0          0.0
   1j. Other Cand./Campaigns             0    $       0   $      0          0.0

   Section 2--ITEMIZED VS RECEIPTS    Count       Total        Avg         Pct.
   ---------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)           54    $  40,788
   2b. ITT--Itemized Transactions*      21    $   7,803   $    372
   2c. ITT Sum as % Receipts [2b/2a]                                      22.0#

   Section 3--MAXED-OUT DONORS        Count       Total        Avg         %Sum
   ---------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*        20    $   7,803   $    390
   3b. MOD--Maxed-out/Near Max*          4    $   4,000
   3c. MOD--Individuals                  3    $   3,000                    75.0
   3d. MOD--All PACs                     1    $   1,000                    25.0
   3e. MOD--Contrib. Orgs                0    $       0                     0.0

   Section 4--MAXED-OUT RATIOS                                            Pct.
   ---------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                   20.0#
   4b. MOD as % of ITC Sum [3bC/3aC]                                      51.3#
   4c. Ratio %Sum to %Donors                                              2.57

   Section 5--ACTUALS SUMS                        Total        Avg
   ---------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]          $   3,803
   5b. Sum Actual MOD* (dynamic) [3b]         $   4,000   $    731

   Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
   ---------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)        3    $   1,096      2    $   1,462
   6b. Reup Max-multiple ITTs (0.50)     0    $       0      0    $       0
   6c. Reup Near-95%+ (0.67)             0    $       0      0    $       0
   6d. Net Gain Sum [6a+6b+6c]           3    $   1,096      2    $   1,462
   6e. New ITC Sum [5a+5b+6d]                 $   8,899           $   9,265
   6f. Net as % New ITC [6d/6e]                   12.3               15.8
   6g. Net as % New Receipts [6d/(2a+6d)]          2.6#               3.5#
   6h. NDN--New Donors Needed [6d/3aD]             3                  4
   6i. NDN as % Donors [6h/3aB]                   14.0               18.7


   ------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ====================================================================================
   crctr19_2006X_023_Dem_BELL-JOHNNY_GEN_033_PF08.108-PF08-1200
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: <redacted> ... <redacted>   NUNN, STEPHEN ... REP ... 2006 <redacted> GEN 04.108
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                 [B]        [C]         [D]        [E]
   Section 1--RECEIPTS BY TYPE*        Count      Total       Avg        %Rec
-------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest          3    $    7,535  $   2,512      16.7
   1b. Candidate Loan/Debt               0    $        0  $       0       0.0
   1c. Executive Cmtes                   0    $        0  $       0       0.0
   1d. Caucus Campaign Cmtes             1    $      250  $     250       0.6
   1e. Individuals                      68    $   28,725  $     422      63.7
   1f. KY PACs                          16    $    6,800  $     425      15.1
   1g. Out of State PACs                 0    $        0  $       0       0.0
   1h. Federal PACs                      5    $    1,800  $     360       4.0
   1i. Contributing Orgs                 0    $        0  $       0       0.0
   1j. Other Cand./Campaigns             0    $        0  $       0       0.0

   Section 2--ITEMIZED VS RECEIPTS     Count      Total       Avg        Pct.
-------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)           93    $   45,110
   2b. ITT--Itemized Transactions*      88    $   37,225  $     423
   2c. ITT Sum as % Receipts [2b/2a]                                    82.7#

   Section 3--MAXED-OUT DONORS         Count      Total       Avg        %Sum
-------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*        87    $   37,225  $     428
   3b. MOD--Maxed-out/Near Max*         12    $   12,000
   3c. MOD--Individuals                  9    $    9,000                75.0
   3d. MOD--All PACs                     3    $    3,000                25.0
   3e. MOD--Contrib. Orgs                0    $        0                 0.0

   Section 4--MAXED-OUT RATIOS                                          Pct.
-------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                13.8#
   4b. MOD as % of ITC Sum [3bC/3aC]                                   32.2#
   4c. Ratio %Sum to %Donors                                           2.33

   Section 5--ACTUALS SUMS                        Total       Avg
-------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]          $   25,225
   5b. Sum Actual MOD* (dynamic) [3b]         $   12,000  $     934

   Section 6--ESTIMATED LOSSES     New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    9    $    4,202    7    $    6,536
   6b. Reup Max-multiple ITTs (0.50) 0    $        0    0    $        0
   6c. Reup Near-95%+ (0.67)         0    $        0    0    $        0
   6d. Net Gain Sum [6a+6b+6c]       9    $    4,202    7    $    6,536
   6e. New ITC Sum [5a+5b+6d]             $   41,427         $   43,761
   6f. Net as % New ITC [6d/6e]               10.1              14.9
   6g. Net as % New Receipts [6d/(2a+6d)]      8.5#             12.7#
   6h. NDN--New Donors Needed [6d/3aD]          10                15
   6i. NDN as % Donors [6h/3aB]                11.3              17.6
```

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=================================================================================

```
Quick Listing (033) of CAMPset: Received_Transactions ........... BROWN, JERRY -- DEM  2006-  GEN .......... ddd/dd/dd.p0?
2006 GEN Election Date: November 7, 2006                       [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]         [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*           Count     $ Total     $ Avg        %Rec
---------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             0     $      0   $      0        0.0
1b. Candidate Loan/Debt                  7     $  4,547   $    650        7.1
1c. Executive Cmtes                      1     $  5,666   $  5,667        8.9
1d. Caucus Campaign Cmtes                4     $ 23,808   $  5,952       37.2
1e. Individuals                        100     $ 20,999   $    210       32.9
1f. KY PACs                             11     $  7,700   $    700       12.0
1g. Out of State PACs                    0     $      0   $      0        0.0
1h. Federal PACs                         2     $  1,000   $    500        1.6
1i. Contributing Orgs                    0     $      0   $      0        0.0
1j. Other Cand./Campaigns                2     $    200   $    100        0.3

Section 2--ITEMIZED VS RECEIPTS        Count      Total       Avg         Pct.
---------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             127     $ 63,921
2b. ITT--Itemized Transactions*         65     $ 26,284   $    404
2c. ITT Sum as % Receipts [2b/2a]                                       46.8#

Section 3--MAXED-OUT DONORS            Count      Total       Avg         %Sum
---------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           50     $ 26,284   $    526
3b. MOD--Maxed-out/Near Max*            11     $ 11,000
3c. MOD--Individuals                     6     $  6,000                  54.5
3d. MOD--All PACs                        5     $  5,000                  45.5
3e. MOD--Contrib. Orgs                   0     $      0                   0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
---------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    22.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                       41.9#
4c. Ratio %Sum to %Donors                                               1.90

Section 5--ACTUALS SUMS                            Total       Avg
---------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $ 15,284
5b. Sum Actual MOD* (dynamic) [3b]             $ 11,000   $    761

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
---------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        8     $  3,046     6     $  4,568
6b. Reup Max-multiple ITTs (0.50)     1     $    381     1     $    761
6c. Reup Near-95%+ (0.67)             0     $      0     0     $      0
6d. Net Gain Sum [6a+6b+6c]           9     $  3,426     7     $  5,330
6e. New ITC Sum [5a+5b+6d]                  $ 29,711           $ 31,614
6f. Net as % New ITC [6d/6e]                  11.5              16.9
6g. Net as % New Receipts [6d/(2a+6d)]         5.1#              7.7#
6h. NDN--New Donors Needed [6d/3aD]            7                 10
6i. NDN as % Donors [6h/3aB]                  13.0              20.3


---------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=================================================================================
crctr19_2006X_026_Dem_BROWN-JERRY_GEN_033_PF08.108-PF08-1205
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [resolved-transactions]    [PHONE+TIM  MOORE - 2006 GEN - R 006 033]
2006 GEN Election Date: November 7, 2006                    [STATE REPRESENTATIVE 26TH DISTRICT]

   Table 1. Summary

   [A]                                [B]        [C]          [D]          [E]
   Section 1--RECEIPTS BY TYPE*       Count   $  Total     $  Avg          %Rec
   --------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest         1     $    550    $    550          1.0
   1b. Candidate Loan/Debt              3     $  3,100    $  1,033          5.6
   1c. Executive Cmtes                  2     $ 15,971    $  7,986         29.1
   1d. Caucus Campaign Cmtes            0     $      0    $      0          0.0
   1e. Individuals                    104     $ 29,103    $    280         52.9
   1f. KY PACs                          6     $  2,850    $    475          5.2
   1g. Out of State PACs                0     $      0    $      0          0.0
   1h. Federal PACs                     1     $  1,000    $  1,000          1.8
   1i. Contributing Orgs                1     $    500    $    500          0.9
   1j. Other Cand./Campaigns            9     $  1,900    $    211          3.5

   Section 2--ITEMIZED VS RECEIPTS    Count      Total        Avg          Pct.
   --------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)         127     $ 54,974
   2b. ITT--Itemized Transactions*     91     $ 32,974    $    362
   2c. ITT Sum as % Receipts [2b/2a]                                      64.3#

   Section 3--MAXED-OUT DONORS        Count      Total        Avg          %Sum
   --------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*       78     $ 32,974    $    423
   3b. MOD--Maxed-out/Near Max*         8     $  8,000
   3c. MOD--Individuals                 6     $  6,000                     75.0
   3d. MOD--All PACs                    2     $  2,000                     25.0
   3e. MOD--Contrib. Orgs               0     $      0                      0.0

   Section 4--MAXED-OUT RATIOS                                             Pct.
   --------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                   10.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                                      24.3#
   4c. Ratio %Sum to %Donors                                              2.36

   Section 5--ACTUALS SUMS                       Total        Avg
   --------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]          $ 24,974
   5b. Sum Actual MOD* (dynamic) [3b]         $  8,000    $    912

   Section 6--ESTIMATED LOSSES        New Limit A: $1500      New Limit B: $2000
   --------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)       6     $  2,736       5     $  4,559
   6b. Reup Max-multiple ITTs (0.50)    0     $      0       0     $      0
   6c. Reup Near-95%+ (0.67)            0     $      0       0     $      0
   6d. Net Gain Sum [6a+6b+6c]          6     $  2,736       5     $  4,559
   6e. New ITC Sum [5a+5b+6d]                 $ 35,710             $ 37,533
   6f. Net as % New ITC [6d/6e]                  7.7                  12.1
   6g. Net as % New Receipts [6d/(2a+6d)]        4.7#                 7.7#
   6h. NDN--New Donors Needed [6d/3aD]           6                    11
   6i. NDN as % Donors [6h/3aB]                  8.3                  13.8

   --------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ================================================================================
   crctr19_2006X_026_Rep_MOORE-TIM_GEN_033_PF08.108-PF08~1203
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-GEN-ECI_Transcriptions            CRCTR19.FXP  GEN 2006--GEN [PF08.108p4]
2006 GEN Election Date: November 7, 2006                    [STATE REPRESENTATIVE 27TH DISTRICT]

   Table 1. Summary

[A]                            [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*   Count      Total        Avg          %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest     5    $    3,275  $     655          5.8
1b. Candidate Loan/Debt          6    $    7,500  $   1,250         13.4
1c. Executive Cmtes              2    $    6,141  $   3,071         11.0
1d. Caucus Campaign Cmtes        3    $   17,173  $   5,724         30.6
1e. Individuals                 32    $   11,650  $     364         20.8
1f. KY PACs                     15    $    9,100  $     607         16.2
1g. Out of State PACs            1    $      200  $     200          0.4
1h. Federal PACs                 1    $    1,000  $   1,000          1.8
1i. Contributing Orgs            0    $        0  $       0          0.0
1j. Other Cand./Campaigns        0    $        0  $       0          0.0

Section 2--ITEMIZED VS RECEIPTS  Count     Total        Avg          Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)      65    $   56,039
2b. ITT--Itemized Transactions* 49    $   21,950  $     448
2c. ITT Sum as % Receipts [2b/2a]                                  39.2#

Section 3--MAXED-OUT DONORS      Count     Total        Avg          %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*   47    $   21,950  $     467
3b. MOD--Maxed-out/Near Max*     9    $    9,000
3c. MOD--Individuals             2    $    2,000                    22.2
3d. MOD--All PACs                7    $    7,000                    77.8
3e. MOD--Contrib. Orgs           0    $        0                     0.0

Section 4--MAXED-OUT RATIOS                                         Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               19.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                  41.0#
4c. Ratio %Sum to %Donors                                          2.15

Section 5--ACTUALS SUMS                    Total        Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]     $   12,950
5b. Sum Actual MOD* (dynamic) [3b]    $    9,000  $     734

Section 6--ESTIMATED LOSSES     New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   7    $    2,570     6    $    4,405
6b. Reup Max-multiple ITTs (0.50) 0   $        0     0    $        0
6c. Reup Near-95%+ (0.67)        0    $        0     0    $        0
6d. Net Gain Sum [6a+6b+6c]      7    $    2,570     6    $    4,405
6e. New ITC Sum [5a+5b+6d]            $   24,520          $   26,355
6f. Net as % New ITC [6d/6e]              10.5               16.7
6g. Net as % New Receipts [6d/(2a+6d)]     4.4#               7.3#
6h. NDN--New Donors Needed [6d/3aD]        6                  9
6i. NDN as % Donors [6h/3aB]              11.7               20.1

----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2006X_027_Dem_GREER-JEFF_GEN_033_PF08.108~PF08-1205
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Canywood-Transactions   LYNN, GERRY GEN - GEN - 07/23/2016  Page 1
2006 GEN Election Date: November 7, 2006            [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]         [C]         [D]         [E]
   Section 1--RECEIPTS BY TYPE*     Count       Total       Avg         %Rec
   --------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest      0      $       0   $       0        0.0
   1b. Candidate Loan/Debt           2      $     775   $     388        2.9
   1c. Executive Cmtes               1      $  13,943   $  13,944       51.5
   1d. Caucus Campaign Cmtes         0      $       0   $       0        0.0
   1e. Individuals                  42      $   7,335   $     175       27.1
   1f. KY PACs                       9      $   4,700   $     522       17.4
   1g. Out of State PACs             0      $       0   $       0        0.0
   1h. Federal PACs                  0      $       0   $       0        0.0
   1i. Contributing Orgs             1      $     326   $     326        1.2
   1j. Other Cand./Campaigns         0      $       0   $       0        0.0

   Section 2--ITEMIZED VS RECEIPTS   Count       Total       Avg         Pct.
   --------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)       55      $  27,080
   2b. ITT--Itemized Transactions*  22      $  10,276   $     467
   2c. ITT Sum as % Receipts [2b/2a]                                   45.6#

   Section 3--MAXED-OUT DONORS       Count       Total       Avg         %Sum
   --------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*    22      $  10,276   $     467
   3b. MOD--Maxed-out/Near Max*      3      $   3,000
   3c. MOD--Individuals              1      $   1,000                   33.3
   3d. MOD--All PACs                 2      $   2,000                   66.7
   3e. MOD--Contrib. Orgs            0      $       0                    0.0

   Section 4--MAXED-OUT RATIOS                                          Pct.
   --------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                13.6#
   4b. MOD as % of ITC Sum [3bC/3aC]                                   29.2#
   4c. Ratio %Sum to %Donors                                           2.15

   Section 5--ACTUALS SUMS                       Total       Avg
   --------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]         $   7,276
   5b. Sum Actual MOD* (dynamic) [3b]        $   3,000   $     923

   Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
   --------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    2      $     923     2      $   1,846
   6b. Reup Max-multiple ITTs (0.50) 0      $       0     0      $       0
   6c. Reup Near-95%+ (0.67)         0      $       0     0      $       0
   6d. Net Gain Sum [6a+6b+6c]       2      $     923     2      $   1,846
   6e. New ITC Sum [5a+5b+6d]               $  11,199            $  12,122
   6f. Net as % New ITC [6d/6e]                   8.2                 15.2
   6g. Net as % New Receipts [6d/(2a+6d)]         3.3#                6.4#
   6h. NDN--New Donors Needed [6d/3aD]            2                   4
   6i. NDN as % Donors [6h/3aB]                   9.0                18.0


   --------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==========================================================================
   crctr19_2006X_027_Rep_LYNN-GERRY_GEN_033_PF08.108~PF08-1206
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [Amended Transactions]       [BELCHER, LARRY - Dem-2006 Red. 01/04/052F9]
2006 GEN Election Date: November 7, 2006                     [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                      [B]        [C]            [D]            [E]
Section 1--RECEIPTS BY TYPE*             Count      Total          Avg            %Rec
------------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              0      $       0    $       0           0.0
1b. Candidate Loan/Debt                   1      $   3,700    $   3,700          10.4
1c. Executive Cmtes                       3      $   7,427    $   2,476          20.8
1d. Caucus Campaign Cmtes                 1      $  10,000    $  10,000          28.0
1e. Individuals                          22      $   7,180    $     326          20.1
1f. KY PACs                               8      $   5,300    $     663          14.8
1g. Out of State PACs                     2      $   1,100    $     550           3.1
1h. Federal PACs                          1      $   1,000    $   1,000           2.8
1i. Contributing Orgs                     0      $       0    $       0           0.0
1j. Other Cand./Campaigns                 0      $       0    $       0           0.0

Section 2--ITEMIZED VS RECEIPTS          Count      Total          Avg            Pct.
------------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)               38      $  35,707
2b. ITT--Itemized Transactions*          25      $  13,830    $     553
2c. ITT Sum as % Receipts [2b/2a]                                                40.8#

Section 3--MAXED-OUT DONORS              Count      Total          Avg            %Sum
------------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           22      $  13,830    $     629
3b. MOD--Maxed-out/Near Max*             8      $   8,000
3c. MOD--Individuals                      2      $   2,000                       25.0
3d. MOD--All PACs                         6      $   6,000                       75.0
3e. MOD--Contrib. Orgs                    0      $       0                        0.0

Section 4--MAXED-OUT RATIOS                                                       Pct.
------------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                             36.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                                57.8#
4c. Ratio %Sum to %Donors                                                        1.59

Section 5--ACTUALS SUMS                             Total          Avg
------------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]                $   5,830
5b. Sum Actual MOD* (dynamic) [3b]               $   8,000    $     799

Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)            5   $   1,998        4    $   3,197
6b. Reup Max-multiple ITTs (0.50)         1   $     400        1    $     799
6c. Reup Near-95%+ (0.67)                 0   $       0        0    $       0
6d. Net Gain Sum [6a+6b+6c]               6   $   2,398        5    $   3,996
6e. New ITC Sum [5a+5b+6d]                    $  16,228            $  17,826
6f. Net as % New ITC [6d/6e]                         14.8                22.4
6g. Net as % New Receipts [6d/(2a+6d)]               6.3#               10.1#
6h. NDN--New Donors Needed [6d/3aD]                  4                   6
6i. NDN as % Donors [6h/3aB]                        17.3                28.9


------------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================================
```

```
Quick Listing (033) of CAMPset - Itemized Transactions        PARTIES, MARY REP    2006 - FORM 108  PF08 p1
2006 GEN Election Date: November 7, 2006                      [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*           Count      Total        Avg        %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           0      $      0   $      0         0.0
1b. Candidate Loan/Debt                0      $      0   $      0         0.0
1c. Executive Cmtes                    1      $  9,841   $  9,841        70.5
1d. Caucus Campaign Cmtes              1      $    250   $    250         1.8
1e. Individuals                        3      $    425   $    142         3.0
1f. KY PACs                            6      $  3,150   $    525        22.6
1g. Out of State PACs                  0      $      0   $      0         0.0
1h. Federal PACs                       1      $    300   $    300         2.1
1i. Contributing Orgs                  0      $      0   $      0         0.0
1j. Other Cand./Campaigns              0      $      0   $      0         0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total        Avg        Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             12     $ 13,966
2b. ITT--Itemized Transactions*         9     $  3,775   $    419
2c. ITT Sum as % Receipts [2b/2a]                                        27.7#

Section 3--MAXED-OUT DONORS            Count      Total        Avg        %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           9     $  3,775   $    419
3b. MOD--Maxed-out/Near Max*            1     $  1,000
3c. MOD--Individuals                    0     $      0                    0.0
3d. MOD--All PACs                       1     $  1,000                  100.0
3e. MOD--Contrib. Orgs                  0     $      0                    0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    11.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                       26.5#
4c. Ratio %Sum to %Donors                                               2.39

Section 5--ACTUALS SUMS                           Total        Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  2,775
5b. Sum Actual MOD* (dynamic) [3b]            $  1,000   $    995

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        1     $    498      1    $    995
6b. Reup Max-multiple ITTs (0.50)     0     $      0      0    $      0
6c. Reup Near-95%+ (0.67)             0     $      0      0    $      0
6d. Net Gain Sum [6a+6b+6c]           1     $    498      1    $    995
6e. New ITC Sum [5a+5b+6d]                  $  4,273           $  4,770
6f. Net as % New ITC [6d/6e]                    11.6               20.9
6g. Net as % New Receipts [6d/(2a+6d)]           3.4#               6.7#
6h. NDN--New Donors Needed [6d/3aD]              1                  2
6i. NDN as % Donors [6h/3aB]                    13.2               26.4

--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2006X_049_Rep_HARPER-MARY_GEN_033_PF08.108-PF08-1208
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted]      6  WHEATLEY, HENRY BUDDY 2 DEM GEN 2006 2006 11-06-2006 Dem
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                                    [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*           Count      Total        Avg         %Rec
---------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            9    $    7,660   $    851         22.1
1b. Candidate Loan/Debt                 7    $    7,092   $  1,013         20.4
1c. Executive Cmtes                     1    $      475   $    475          1.4
1d. Caucus Campaign Cmtes               1    $    5,000   $  5,000         14.4
1e. Individuals                        39    $    9,005   $    231         25.9
1f. KY PACs                             4    $    2,500   $    625          7.2
1g. Out of State PACs                   0    $        0   $      0          0.0
1h. Federal PACs                        0    $        0   $      0          0.0
1i. Contributing Orgs                   4    $    3,000   $    750          8.6
1j. Other Cand./Campaigns               0    $        0   $      0          0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total        Avg         Pct.
---------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             62    $   34,733
2b. ITT--Itemized Transactions*        40    $   13,905   $    348
2c. ITT Sum as % Receipts [2b/2a]                                         41.8#

Section 3--MAXED-OUT DONORS            Count      Total        Avg         %Sum
---------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          35    $   13,905   $    397
3b. MOD--Maxed-out/Near Max*            3    $    3,000
3c. MOD--Individuals                    0    $        0                    0.0
3d. MOD--All PACs                       1    $    1,000                   33.3
3e. MOD--Contrib. Orgs                  2    $    2,000                   66.7

Section 4--MAXED-OUT RATIOS                                                Pct.
---------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                       8.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                         21.6#
4c. Ratio %Sum to %Donors                                                 2.51

Section 5--ACTUALS SUMS                           Total        Avg
---------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   10,906
5b. Sum Actual MOD* (dynamic) [3b]           $    3,000   $    697

Section 6--ESTIMATED LOSSES      New Limit A: $1500      New Limit B: $2000
---------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    2   $     697      2   $    1,394
6b. Reup Max-multiple ITTs (0.50) 0   $       0      0   $        0
6c. Reup Near-95%+ (0.67)         0   $       0      0   $        0
6d. Net Gain Sum [6a+6b+6c]       2   $     697      2   $    1,394
6e. New ITC Sum [5a+5b+6d]            $  14,603          $   15,299
6f. Net as % New ITC [6d/6e]              4.8                9.1
6g. Net as % New Receipts [6d/(2a+6d)]    2.0#               3.9#
6h. NDN--New Donors Needed [6d/3aD]       2                  4
6i. NDN as % Donors [6h/3aB]              5.0               10.0


---------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=================================================================================
```

```
Quick Listing (033) of CAMPset: Federal Transactions     MOBLEY, RUSS REP    2006-GEN   07/08/2015 0:00
2006 GEN Election Date: November 7, 2006            [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                              [B]        [C]          [D]        [E]
  Section 1--RECEIPTS BY TYPE*     Count      Total        Avg        %Rec
----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest      3     $     800    $    267      14.3
  1b. Candidate Loan/Debt           0     $       0    $      0       0.0
  1c. Executive Cmtes               0     $       0    $      0       0.0
  1d. Caucus Campaign Cmtes         1     $     288    $    288       5.2
  1e. Individuals                   1     $     500    $    500       8.9
  1f. KY PACs                      11     $   4,000    $    364      71.6
  1g. Out of State PACs             0     $       0    $      0       0.0
  1h. Federal PACs                  0     $       0    $      0       0.0
  1i. Contributing Orgs             0     $       0    $      0       0.0
  1j. Other Cand./Campaigns         0     $       0    $      0       0.0

  Section 2--ITEMIZED VS RECEIPTS  Count      Total        Avg        Pct.
----------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)       16     $   5,588
  2b. ITT--Itemized Transactions*  11     $   4,450    $    405
  2c. ITT Sum as % Receipts [2b/2a]                                 80.5#

  Section 3--MAXED-OUT DONORS      Count      Total        Avg        %Sum
----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*     8     $   4,450    $    556
  3b. MOD--Maxed-out/Near Max*      2     $   2,000
  3c. MOD--Individuals              0     $       0                   0.0
  3d. MOD--All PACs                 2     $   2,000                 100.0
  3e. MOD--Contrib. Orgs            0     $       0                   0.0

  Section 4--MAXED-OUT RATIOS                                        Pct.
----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                              25.0#
  4b. MOD as % of ITC Sum [3bC/3aC]                                 44.9#
  4c. Ratio %Sum to %Donors                                         1.80

  Section 5--ACTUALS SUMS                     Total        Avg
----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]       $   2,450
  5b. Sum Actual MOD* (dynamic) [3b]      $   2,000    $    847

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)    1     $     423      1    $     847
  6b. Reup Max-multiple ITTs (0.50) 1     $     423      1    $     847
  6c. Reup Near-95%+ (0.67)         0     $       0      0    $       0
  6d. Net Gain Sum [6a+6b+6c]       2     $     847      2    $   1,694
  6e. New ITC Sum [5a+5b+6d]              $   5,297           $   6,144
  6f. Net as % New ITC [6d/6e]                  16.0                27.6
  6g. Net as % New Receipts [6d/(2a+6d)]        13.2#               23.3#
  6h. NDN--New Donors Needed [6d/3aD]            2                   3
  6i. NDN as % Donors [6h/3aB]                  19.0                38.1


----------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2006X_051_Rep_MOBLEY-RUSS_GEN_033_PF08.108-PF08-1208
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb˙
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 349 of 516 - Page ID#: 5985

```
Quick Listing (033) of CAMPset: Realized Transactions      Sparrow, David C. - Dem 2006 GEN - 04/34/06 04:58p
2006 GEN Election Date: November 7, 2006                   [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                                [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*       Count    $ Total      $ Avg         %Rec
---------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         4    $   14,250  $   3,563        34.8
1b. Candidate Loan/Debt              4    $    4,837  $   1,209        11.8
1c. Executive Cmtes                  2    $    1,475  $     738         3.6
1d. Caucus Campaign Cmtes            2    $    9,449  $   4,725        23.1
1e. Individuals                     22    $    5,523  $     251        13.5
1f. KY PACs                          6    $    3,950  $     658         9.6
1g. Out of State PACs                0    $        0  $       0         0.0
1h. Federal PACs                     1    $      500  $     500         1.2
1i. Contributing Orgs                1    $    1,000  $   1,000         2.4
1j. Other Cand./Campaigns            0    $        0  $       0         0.0

Section 2--ITEMIZED VS RECEIPTS    Count      Total        Avg         Pct.
---------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          42    $   40,986
2b. ITT--Itemized Transactions*     28    $   10,850  $     388
2c. ITT Sum as % Receipts [2b/2a]                                     26.8#

Section 3--MAXED-OUT DONORS        Count      Total        Avg         %Sum
---------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       28    $   10,850  $     388
3b. MOD--Maxed-out/Near Max*         4    $    4,000
3c. MOD--Individuals                 0    $        0                   0.0
3d. MOD--All PACs                    3    $    3,000                  75.0
3e. MOD--Contrib. Orgs               1    $    1,000                  25.0

Section 4--MAXED-OUT RATIOS                                           Pct.
---------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 14.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                    36.9#
4c. Ratio %Sum to %Donors                                            2.58

Section 5--ACTUALS SUMS                       Total        Avg
---------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $   6,850
5b. Sum Actual MOD* (dynamic) [3b]         $   4,000  $     862

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       3    $    1,292    2    $    1,723
6b. Reup Max-multiple ITTs (0.50)    0    $        0    0    $        0
6c. Reup Near-95%+ (0.67)            0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]          3    $    1,292    2    $    1,723
6e. New ITC Sum [5a+5b+6d]                $   12,142         $   12,573
6f. Net as % New ITC [6d/6e]                    10.6               13.7
6g. Net as % New Receipts [6d/(2a+6d)]          3.1#               4.0#
6h. NDN--New Donors Needed [6d/3aD]                3                  4
6i. NDN as % Donors [6h/3aB]                    11.9               15.9

---------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===========================================================================
crctr19_2006X_054_Dem_SPARROW_DAVID_GEN_033_PF08.108~PF08~1211
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: lesatwed-transvestvoss       HARMON, MIKE REP 2006- FORM: 07/03/109p3
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]

 Table 1. Summary

[A]                              [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count      Total      Avg        %Rec
1a. Unitemized/Cash/Interest       5    $   4,005  $    801       17.8
1b. Candidate Loan/Debt            0    $       0  $      0        0.0
1c. Executive Cmtes                0    $       0  $      0        0.0
1d. Caucus Campaign Cmtes          1    $     250  $    250        1.1
1e. Individuals                   27    $   7,856  $    291       34.9
1f. KY PACs                       17    $   7,250  $    426       32.2
1g. Out of State PACs              0    $       0  $      0        0.0
1h. Federal PACs                   2    $     750  $    375        3.3
1i. Contributing Orgs              0    $       0  $      0        0.0
1j. Other Cand./Campaigns         21    $   2,430  $    116       10.8

Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
-----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        73    $  22,541
2b. ITT--Itemized Transactions*   53    $  15,856  $    299
2c. ITT Sum as % Receipts [2b/2a]                             75.8#

Section 3--MAXED-OUT DONORS       Count      Total      Avg        %Sum
-----------------------------------------------------------------------
3a. ITC--Contributors/Donors*     40    $  15,856  $    396
3b. MOD--Maxed-out/Near Max*       2    $   2,000
3c. MOD--Individuals               0    $       0                 0.0
3d. MOD--All PACs                  2    $   2,000               100.0
3e. MOD--Contrib. Orgs             0    $       0                 0.0

Section 4--MAXED-OUT RATIOS                                      Pct.
-----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             5.0#
4b. MOD as % of ITC Sum [3bC/3aC]                               12.6#
4c. Ratio %Sum to %Donors                                        2.52

Section 5--ACTUALS SUMS                     Total      Avg
-----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $  13,856
5b. Sum Actual MOD* (dynamic) [3b]      $   2,000  $    844

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     2    $     844     2    $   1,688
6b. Reup Max-multiple ITTs (0.50)  0    $       0     0    $       0
6c. Reup Near-95%+ (0.67)          0    $       0     0    $       0
6d. Net Gain Sum [6a+6b+6c]        2    $     844     2    $   1,688
6e. New ITC Sum [5a+5b+6d]              $  16,700          $  17,544
6f. Net as % New ITC [6d/6e]                  5.1               9.6
6g. Net as % New Receipts [6d/(2a+6d)]        3.6#              7.0#
6h. NDN--New Donors Needed [6d/3aD]             2                 4
6i. NDN as % Donors [6h/3aB]                  5.3              10.6


-----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================
crctr19_2006X_054_Rep_HARMON-MIKE_GEN_033_PF08.108-PF08-1210
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Testoved TianSv2ovus        STEVENS, KEN  Dep' 2006 GEN  47 (7/26/16 9p)
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]


Table 1. Summary

[A]                                 [B]       [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*        Count     Total        Avg          %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          3    $  11,115   $   3,705        21.9
1b. Candidate Loan/Debt               0    $       0   $       0         0.0
1c. Executive Cmtes                   4    $   7,202   $   1,801        14.2
1d. Caucus Campaign Cmtes             1    $  20,000   $  20,000        39.4
1e. Individuals                      19    $   5,708   $     300        11.2
1f. KY PACs                          10    $   6,750   $     675        13.3
1g. Out of State PACs                 0    $       0   $       0         0.0
1h. Federal PACs                      0    $       0   $       0         0.0
1i. Contributing Orgs                 0    $       0   $       0         0.0
1j. Other Cand./Campaigns             0    $       0   $       0         0.0

Section 2--ITEMIZED VS RECEIPTS     Count     Total        Avg          Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           37    $  50,775
2b. ITT--Itemized Transactions*      29    $  12,458   $     430
2c. ITT Sum as % Receipts [2b/2a]                                      24.5#

Section 3--MAXED-OUT DONORS         Count     Total        Avg          %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        26    $  12,458   $     479
3b. MOD--Maxed-out/Near Max*          6    $   6,000
3c. MOD--Individuals                  1    $   1,000                   16.7
3d. MOD--All PACs                     5    $   5,000                   83.3
3e. MOD--Contrib. Orgs                0    $       0                    0.0

Section 4--MAXED-OUT RATIOS                                            Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  23.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                     48.2#
4c. Ratio %Sum to %Donors                                             2.09

Section 5--ACTUALS SUMS                       Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $   6,458
5b. Sum Actual MOD* (dynamic) [3b]         $   6,000   $     784

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        5    $   1,959     4    $   3,134
6b. Reup Max-multiple ITTs (0.50)     0    $       0     0    $       0
6c. Reup Near-95%+ (0.67)             0    $       0     0    $       0
6d. Net Gain Sum [6a+6b+6c]           5    $   1,959     4    $   3,134
6e. New ITC Sum [5a+5b+6d]                 $  14,417          $  15,592
6f. Net as % New ITC [6d/6e]                  13.6                20.1
6g. Net as % New Receipts [6d/(2a+6d)]         3.7#                5.8#
6h. NDN--New Donors Needed [6d/3aD]            4                  7
6i. NDN as % Donors [6h/3aB]                  15.7                25.2

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2006X_055_Dem_STEVENS-KENT_GEN_033_PF08.108~PF08~1213
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: leanweb~TransV~Cons~    DEDMAN-MILWARD - REP - 2006 GEN    06/16/2015 - 05:00p~ge
2006 GEN Election Date: November 7, 2006                 [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*           Count       Total      Avg        %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             4    $    7,165  $  1,791      17.6
1b. Candidate Loan/Debt                  2    $   12,400  $  6,200      30.4
1c. Executive Cmtes                      1    $      500  $    500       1.2
1d. Caucus Campaign Cmtes                1    $      500  $    500       1.2
1e. Individuals                         48    $   12,485  $    260      30.6
1f. KY PACs                             17    $    7,050  $    415      17.3
1g. Out of State PACs                    0    $        0  $      0       0.0
1h. Federal PACs                         0    $        0  $      0       0.0
1i. Contributing Orgs                    0    $        0  $      0       0.0
1j. Other Cand./Campaigns                8    $      685  $     86       1.7

Section 2--ITEMIZED VS RECEIPTS        Count       Total      Avg        Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              81    $   40,785
2b. ITT--Itemized Transactions*         58    $   19,265  $    332
2c. ITT Sum as % Receipts [2b/2a]                                       49.6#

Section 3--MAXED-OUT DONORS            Count       Total      Avg        %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           52    $   19,265  $    370
3b. MOD--Maxed-out/Near Max*             8    $    8,000
3c. MOD--Individuals                     6    $    6,000                75.0
3d. MOD--All PACs                        2    $    2,000                25.0
3e. MOD--Contrib. Orgs                   0    $        0                 0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    15.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                       41.5#
4c. Ratio %Sum to %Donors                                               2.69

Section 5--ACTUALS SUMS                           Total      Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $   11,265
5b. Sum Actual MOD* (dynamic) [3b]            $    8,000  $    971

Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         6    $    2,913      5    $    4,856
6b. Reup Max-multiple ITTs (0.50)      0    $        0      0    $        0
6c. Reup Near-95%+ (0.67)              0    $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]            6    $    2,913      5    $    4,856
6e. New ITC Sum [5a+5b+6d]                  $   22,178           $   24,121
6f. Net as % New ITC [6d/6e]                    13.1                 20.1
6g. Net as % New Receipts [6d/(2a+6d)]           6.7#                10.6#
6h. NDN--New Donors Needed [6d/3aD]                8                   13
6i. NDN as % Donors [6h/3aB]                    15.1                 25.2


-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
```

Quick Listing (033) of CAMPset: `Leahwed-Trans-V-8845`    DEMBRA, LXGK - SEP 2 2006   CXN 04/34/16 04:??pm
2006 GEN Election Date: November 7, 2006                [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

| [A] | [B] | [C] | [D] | [E] |
|-----|-----|-----|-----|-----|
| Section 1--RECEIPTS BY TYPE* | Count | Total | Avg | %Rec |
| --- | --- | --- | --- | --- |
| 1a. Unitemized/Cash/Interest | 6 | $ 10,402 | $ 1,734 | 21.9 |
| 1b. Candidate Loan/Debt | 1 | $ 1,500 | $ 1,500 | 3.2 |
| 1c. Executive Cmtes | 1 | $ 475 | $ 475 | 1.0 |
| 1d. Caucus Campaign Cmtes | 3 | $ 13,356 | $ 4,452 | 28.2 |
| 1e. Individuals | 32 | $ 11,156 | $ 349 | 23.5 |
| 1f. KY PACs | 7 | $ 4,100 | $ 586 | 8.6 |
| 1g. Out of State PACs | 3 | $ 1,100 | $ 367 | 2.3 |
| 1h. Federal PACs | 5 | $ 3,100 | $ 620 | 6.5 |
| 1i. Contributing Orgs | 4 | $ 2,250 | $ 563 | 4.7 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|-----|-----|-----|-----|-----|
| 2a. TOTAL RECEIPTS (1a:1j) | 62 | $ 47,440 | | |
| 2b. ITT--Itemized Transactions* | 45 | $ 21,156 | $ 470 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 45.8# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|-----|-----|-----|-----|-----|
| 3a. ITC--Contributors/Donors* | 43 | $ 21,156 | $ 492 | |
| 3b. MOD--Maxed-out/Near Max* | 8 | $ 8,000 | | |
| 3c. MOD--Individuals | 3 | $ 3,000 | | 37.5 |
| 3d. MOD--All PACs | 4 | $ 4,000 | | 50.0 |
| 3e. MOD--Contrib. Orgs | 1 | $ 1,000 | | 12.5 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|-----|-----|-----|-----|-----|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 18.6# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 37.8# |
| 4c. Ratio %Sum to %Donors | | | | 2.03 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|-----|-----|-----|-----|-----|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 13,157 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 8,000 | $ 854 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|-----|-----|-----|-----|-----|
| 6a. Reup Max-single ITT (0.75) | 6 | $ 2,561 | 5 | $ 4,269 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 6 | $ 2,561 | 5 | $ 4,269 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 23,718 | | $ 25,426 |
| 6f. Net as % New ITC [6d/6e] | | 10.8 | | 16.8 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 5.1# | | 8.3# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 5 | | 9 |
| 6i. NDN as % Donors [6h/3aB] | | 12.1 | | 20.2 |

--------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
======================================================================================

crctr19_2006X_068_Dem_KLEMBARA-LINDA_GEN_033_PF08.108~PF08
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 354 of 516 - Page ID#: 1990

Table 1. Summary

```
[A]                              [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count      Total        Avg        %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       4    $    2,213   $    553       10.8
1b. Candidate Loan/Debt            2    $      147   $     74        0.7
1c. Executive Cmtes                0    $        0   $      0        0.0
1d. Caucus Campaign Cmtes          0    $        0   $      0        0.0
1e. Individuals                   49    $    8,550   $    174       41.9
1f. KY PACs                       14    $    4,750   $    339       23.3
1g. Out of State PACs              0    $        0   $      0        0.0
1h. Federal PACs                   8    $    4,500   $    563       22.0
1i. Contributing Orgs              1    $      250   $    250        1.2
1j. Other Cand./Campaigns          0    $        0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS  Count      Total        Avg        Pct.
------------------------------------------------------------------------
2a. TOTAL ITC (1a:1j)             78    $   20,410
2b. ITT--Itemized Transactions*   61    $   16,950   $    278
2c. ITT Sum as % Receipts [2b/2a]                                  88.4#

Section 3--MAXED-OUT DONORS      Count      Total        Avg        %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     58    $   16,950   $    292
3b. MOD--Maxed-out/Near Max*       3    $    3,000
3c. MOD--Individuals               0    $        0                  0.0
3d. MOD--All PACs                  3    $    3,000                100.0
3e. MOD--Contrib. Orgs             0    $        0                  0.0

Section 4--MAXED-OUT RATIOS                                        Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               5.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                 17.7#
4c. Ratio %Sum to %Donors                                         3.40

Section 5--ACTUALS SUMS                     Total        Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   13,950
5b. Sum Actual MOD* (dynamic) [3b]      $    3,000   $  1,000

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     2    $    1,000     2   $    2,000
6b. Reup Max-multiple ITTs (0.50)  0    $        0     0   $        0
6c. Reup Near-95%+ (0.67)          0    $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]        2    $    1,000     2   $    2,000
6e. New ITC Sum [5a+5b+6d]              $   17,950         $   18,950
6f. Net as % New ITC [6d/6e]                  5.6                10.6
6g. Net as % New Receipts [6d/(2a+6d)]        4.7#               8.9#
6h. NDN--New Donors Needed [6d/3aD]             3                   7
6i. NDN as % Donors [6h/3aB]                  5.9                11.8
```

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: [...dated...Transers...2003]    [BLANKENSHIP, RANDY DEM-2006 GEN 033 102 (033)]
2006 GEN Election Date: November 7, 2006                        [STATE REPRESENTATIVE DISTRICT]

 Table 1. Summary

[A]                                      [B]         [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*             Count       Total        Avg         %Rec
------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest               4     $    1,874  $     469        3.6
1b. Candidate Loan/Debt                    0     $        0  $       0        0.0
1c. Executive Cmtes                        2     $    6,141  $   3,071       11.9
1d. Caucus Campaign Cmtes                  1     $   15,000  $  15,000       28.9
1e. Individuals                           56     $   17,550  $     313       33.9
1f. KY PACs                               10     $    7,700  $     770       14.9
1g. Out of State PACs                      0     $        0  $       0        0.0
1h. Federal PACs                           3     $    1,600  $     533        3.1
1i. Contributing Orgs                      6     $    1,950  $     325        3.8
1j. Other Cand./Campaigns                  0     $        0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS          Count       Total        Avg         Pct.
------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)                82     $   51,815
2b. ITT--Itemized Transactions*           46     $   26,100  $     567
2c. ITT Sum as % Receipts [2b/2a]                                            55.6#

Section 3--MAXED-OUT DONORS              Count       Total        Avg         %Sum
------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*             46     $   26,100  $     567
3b. MOD--Maxed-out/Near Max*              13     $   13,000
3c. MOD--Individuals                       7     $    7,000                  53.8
3d. MOD--All PACs                          6     $    6,000                  46.2
3e. MOD--Contrib. Orgs                     0     $        0                   0.0

Section 4--MAXED-OUT RATIOS                                                  Pct.
------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                         28.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                            49.8#
4c. Ratio %Sum to %Donors                                                    1.76

Section 5--ACTUALS SUMS                              Total        Avg
------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]                $   13,100
5b. Sum Actual MOD* (dynamic) [3b]               $   13,000  $     783

Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       10     $    3,914      8    $    6,263
6b. Reup Max-multiple ITTs (0.50)     0     $        0      0    $        0
6c. Reup Near-95%+ (0.67)             0     $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]          10     $    3,914      8    $    6,263
6e. New ITC Sum [5a+5b+6d]                  $   30,014           $   32,363
6f. Net as % New ITC [6d/6e]                     13.0                19.4
6g. Net as % New Receipts [6d/(2a+6d)]            7.0#               10.8#
6h. NDN--New Donors Needed [6d/3aD]                 7                  11
6i. NDN as % Donors [6h/3aB]                     15.0                24.0

------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
====================================================================================
crctr19_2006X_069_Dem_BLANKENS-RANDY_GEN_033_PF08.108~PF08~1219
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted transactions]        [KOENIG, ADAM, REP 2006- GEN...07/03/10p9
2006 GEN Election Date: November 7, 2006                        [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                  [B]       [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*         Count  $  Total     $  Avg        %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            4   $   4,735   $  1,184      11.2
1b. Candidate Loan/Debt                 0   $       0   $      0       0.0
1c. Executive Cmtes                     1   $  12,680   $ 12,681      30.1
1d. Caucus Campaign Cmtes               1   $     250   $    250       0.6
1e. Individuals                        58   $  17,225   $    297      40.9
1f. KY PACs                            12   $   5,000   $    417      11.9
1g. Out of State PACs                   0   $       0   $      0       0.0
1h. Federal PACs                        3   $   1,800   $    600       4.3
1i. Contributing Orgs                   2   $     415   $    208       1.0
1j. Other Cand./Campaigns               0   $       0   $      0       0.0

Section 2--ITEMIZED VS RECEIPTS      Count     Total       Avg        Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             81   $  42,106
2b. ITT--Itemized Transactions*        69   $  24,250   $    351
2c. ITT Sum as % Receipts [2b/2a]                                    58.0#

Section 3--MAXED-OUT DONORS          Count     Total       Avg        %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          65   $  24,250   $    373
3b. MOD--Maxed-out/Near Max*            7   $   7,000
3c. MOD--Individuals                    4   $   4,000                57.1
3d. MOD--All PACs                       3   $   3,000                42.9
3e. MOD--Contrib. Orgs                  0   $       0                 0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                10.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                   28.9#
4c. Ratio %Sum to %Donors                                           2.68

Section 5--ACTUALS SUMS                        Total       Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  17,250
5b. Sum Actual MOD* (dynamic) [3b]         $   7,000   $    845

Section 6--ESTIMATED LOSSES       New Limit A: $1500     New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      5   $   2,111     4   $   3,378
6b. Reup Max-multiple ITTs (0.50)   0   $       0     0   $       0
6c. Reup Near-95%+ (0.67)           0   $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]         5   $   2,111     4   $   3,378
6e. New ITC Sum [5a+5b+6d]              $  26,362         $  27,629
6f. Net as % New ITC [6d/6e]                  8.0              12.2
6g. Net as % New Receipts [6d/(2a+6d)]        4.8#             7.4#
6h. NDN--New Donors Needed [6d/3aD]           6                9
6i. NDN as % Donors [6h/3aB]                  8.7             13.9

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2006X_069_Rep_KOENIG-ADAM_GEN_033_PF08.108-PF08-1217
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Leonewed-Transactions-2006    WESTROM, SUSAN  DEM  2006 GEN  (033)  08/04/2016 14:54:53
2006 GEN Election Date: November 7, 2006                      [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                     [B]        [C]            [D]         [E]
Section 1--RECEIPTS BY TYPE*            Count      Total          Avg         %Rec
--------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              5    $   9,600    $   1,920        14.6
1b. Candidate Loan/Debt                   0    $       0    $       0         0.0
1c. Executive Cmtes                       0    $       0    $       0         0.0
1d. Caucus Campaign Cmtes                 1    $  10,000    $  10,000        15.2
1e. Individuals                          70    $  27,250    $     389        41.4
1f. KY PACs                              25    $  10,200    $     408        15.5
1g. Out of State PACs                     0    $       0    $       0         0.0
1h. Federal PACs                          6    $   3,000    $     500         4.6
1i. Contributing Orgs                    14    $   5,225    $     373         7.9
1j. Other Cand./Campaigns                 5    $     500    $     100         0.8

Section 2--ITEMIZED VS RECEIPTS        Count      Total          Avg         Pct.
--------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              126    $  65,775
2b. ITT--Itemized Transactions*         108    $  44,975    $     416
2c. ITT Sum as % Receipts [2b/2a]                                           70.2#

Section 3--MAXED-OUT DONORS            Count      Total          Avg         %Sum
--------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          101    $  44,975    $     445
3b. MOD--Maxed-out/Near Max*            17    $  17,000
3c. MOD--Individuals                     9    $   9,000                      52.9
3d. MOD--All PACs                        6    $   6,000                      35.3
3e. MOD--Contrib. Orgs                   2    $   2,000                      11.8

Section 4--MAXED-OUT RATIOS                                                  Pct.
--------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                        16.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                           37.8#
4c. Ratio %Sum to %Donors                                                    2.25

Section 5--ACTUALS SUMS                           Total          Avg
--------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $  27,975
5b. Sum Actual MOD* (dynamic) [3b]            $  17,000    $     800

Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
--------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       10    $   3,998       8    $   6,397
6b. Reup Max-multiple ITTs (0.50)     2    $     800       2    $   1,599
6c. Reup Near-95%+ (0.67)             0    $       0       0    $       0
6d. Net Gain Sum [6a+6b+6c]          12    $   4,798      10    $   7,996
6e. New ITC Sum [5a+5b+6d]                $  49,773            $  52,971
6f. Net as % New ITC [6d/6e]                   9.6                 15.1
6g. Net as % New Receipts [6d/(2a+6d)]         6.8#               10.8#
6h. NDN--New Donors Needed [6d/3aD]             11                  18
6i. NDN as % Donors [6h/3aB]                   10.7                17.8


--------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
======================================================================================
crctr19_2006X_079_Dem_WESTROM_SUSAN_GEN_033_PF08.108~PF08~1221
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Leadv3.4 Transv3.3.3 Coded v3.3.6  [FARMER, MIKE - Rep [R]06-FGEN  11/03/16 17:06p7
2006 GEN Election Date: November 7, 2006               [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*           Count   $  Total    $   Avg         %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            5      $    934    $   187          1.1
1b. Candidate Loan/Debt                 4      $ 32,801    $ 8,200         40.0
1c. Executive Cmtes                     1      $ 19,440    $ 19,440        23.7
1d. Caucus Campaign Cmtes               0      $      0    $     0          0.0
1e. Individuals                        84      $ 24,915    $   297         30.4
1f. KY PACs                             2      $  1,500    $   750          1.8
1g. Out of State PACs                   0      $      0    $     0          0.0
1h. Federal PACs                        1      $  1,000    $ 1,000          1.2
1i. Contributing Orgs                   2      $  1,150    $   575          1.4
1j. Other Cand./Campaigns               3      $    300    $   100          0.4

Section 2--ITEMIZED VS RECEIPTS        Count      Total        Avg          Pct.
-------------------------------------------------------------------------------
2a. TOTAL ITT (1a:1j)                 102      $ 82,040
2b. ITT--Itemized Transactions*        48      $ 25,400    $   529
2c. ITT Sum as % Receipts [2b/2a]                                         35.2#

Section 3--MAXED-OUT DONORS            Count      Total        Avg         %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          47      $ 25,400    $   540
3b. MOD--Maxed-out/Near Max*           15      $ 15,000
3c. MOD--Individuals                   12      $ 12,000                    80.0
3d. MOD--All PACs                       2      $  2,000                    13.3
3e. MOD--Contrib. Orgs                  1      $  1,000                     6.7

Section 4--MAXED-OUT RATIOS                                                Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                      31.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                         59.1#
4c. Ratio %Sum to %Donors                                                 1.85

Section 5--ACTUALS SUMS                           Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $ 10,400
5b. Sum Actual MOD* (dynamic) [3b]             $ 15,000    $   875

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         11      $  4,813     9   $  7,875
6b. Reup Max-multiple ITTs (0.50)       0      $      0     0   $      0
6c. Reup Near-95%+ (0.67)               0      $      0     0   $      0
6d. Net Gain Sum [6a+6b+6c]            11      $  4,813     9   $  7,875
6e. New ITC Sum [5a+5b+6d]                     $ 30,213         $ 33,275
6f. Net as % New ITC [6d/6e]                      15.9            23.7
6g. Net as % New Receipts [6d/(2a+6d)]             5.5#            8.8#
6h. NDN--New Donors Needed [6d/3aD]                  9              15
6i. NDN as % Donors [6h/3aB]                      18.9            31.0


-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2006X_079_Rep_FARMER-MIKE_GEN_033_PF08.108-PF08~1222
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Canvass Transaction Work   ALEXANDER, SCOTT - DEM - 2006 GEN - 033 - 108 - PF08
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                                  [B]        [C]          [D]         [E]
  Section 1--RECEIPTS BY TYPE*         Count      Total        Avg         %Rec
  -------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest         0     $      0    $      0          0.0
  1b. Candidate Loan/Debt              9     $ 21,200    $  2,356         35.8
  1c. Executive Cmtes                  1     $  2,000    $  2,000          3.4
  1d. Caucus Campaign Cmtes            3     $ 16,384    $  5,461         27.6
  1e. Individuals                     49     $ 18,900    $    386         31.9
  1f. KY PACs                          1     $    500    $    500          0.8
  1g. Out of State PACs                0     $      0    $      0          0.0
  1h. Federal PACs                     0     $      0    $      0          0.0
  1i. Contributing Orgs                1     $    300    $    300          0.5
  1j. Other Cand./Campaigns            0     $      0    $      0          0.0

  Section 2--ITEMIZED VS RECEIPTS      Count      Total        Avg         Pct.
  -------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)          64     $ 59,284
  2b. ITT--Itemized Transactions*     36     $ 18,500    $    514
  2c. ITT Sum as % Receipts [2b/2a]                                       33.2#

  Section 3--MAXED-OUT DONORS          Count      Total        Avg         %Sum
  -------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*       36     $ 18,500    $    514
  3b. MOD--Maxed-out/Near Max*         8     $  8,000
  3c. MOD--Individuals                 8     $  8,000                     100.0
  3d. MOD--All PACs                    0     $      0                       0.0
  3e. MOD--Contrib. Orgs               0     $      0                       0.0

  Section 4--MAXED-OUT RATIOS                                             Pct.
  -------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                    22.2#
  4b. MOD as % of ITC Sum [3bC/3aC]                                       43.2#
  4c. Ratio %Sum to %Donors                                               1.95

  Section 5--ACTUALS SUMS                         Total        Avg
  -------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]          $ 10,500
  5b. Sum Actual MOD* (dynamic) [3b]         $  8,000    $    836

  Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
  -------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)       6     $  2,509    5     $  4,181
  6b. Reup Max-multiple ITTs (0.50)    0     $      0    0     $      0
  6c. Reup Near-95%+ (0.67)            0     $      0    0     $      0
  6d. Net Gain Sum [6a+6b+6c]          6     $  2,509    5     $  4,181
  6e. New ITC Sum [5a+5b+6d]                 $ 21,009          $ 22,681
  6f. Net as % New ITC [6d/6e]                  11.9             18.4
  6g. Net as % New Receipts [6d/(2a+6d)]         4.1#            6.6#
  6h. NDN--New Donors Needed [6d/3aD]            5               8
  6i. NDN as % Donors [6h/3aB]                  13.6            22.6


-------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2006X_084_Dem_ALEXANDE-SCOTT_GEN_033_PF08.108~PF08~1233
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Iealsted-Transv-Webb      CFP HV BRANDON #: -SL2-2006X_GEN - 8/10.0-0G.gg
2006 GEN Election Date: November 7, 2006              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                  [B]           [C]           [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count    $   Total    $   Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           4      $    1,850  $     463        4.5
1b. Candidate Loan/Debt                2      $    2,000  $   1,000        4.9
1c. Executive Cmtes                    0      $        0  $       0        0.0
1d. Caucus Campaign Cmtes              3      $    5,250  $   1,750       12.8
1e. Individuals                       45      $   18,372  $     408       44.8
1f. KY PACs                           20      $    8,250  $     413       20.1
1g. Out of State PACs                  0      $        0  $       0        0.0
1h. Federal PACs                       7      $    4,750  $     679       11.6
1i. Contributing Orgs                  1      $      500  $     500        1.2
1j. Other Cand./Campaigns              0      $        0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count        Total        Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            82      $   40,972
2b. ITT--Itemized Transactions*       70      $   31,575  $     451
2c. ITT Sum as % Receipts [2b/2a]                                         77.8#

Section 3--MAXED-OUT DONORS          Count        Total        Avg         %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         68      $   31,575  $     464
3b. MOD--Maxed-out/Near Max*          14      $   14,000
3c. MOD--Individuals                   9      $    9,000                  64.3
3d. MOD--All PACs                      5      $    5,000                  35.7
3e. MOD--Contrib. Orgs                 0      $        0                   0.0

Section 4--MAXED-OUT RATIOS                                                Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                      20.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                         44.3#
4c. Ratio %Sum to %Donors                                                 2.15

Section 5--ACTUALS SUMS                           Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $   17,575
5b. Sum Actual MOD* (dynamic) [3b]            $   14,000  $     858

Section 6--ESTIMATED LOSSES       New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         9      $    3,863     7   $    6,009
6b. Reup Max-multiple ITTs (0.50)      1      $      429     1   $      858
6c. Reup Near-95%+ (0.67)              0      $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]           10      $    4,292     8   $    6,868
6e. New ITC Sum [5a+5b+6d]                    $   35,867         $   38,443
6f. Net as % New ITC [6d/6e]                      12.0              17.9
6g. Net as % New Receipts [6d/(2a+6d)]             9.5#             14.4#
6h. NDN--New Donors Needed [6d/3aD]                9                 15
6i. NDN as % Donors [6h/3aB]                      13.6              21.8

-----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of contribution limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2006X_084_Rep_SMITH-BRANDON_GEN_033_PF08.108~PF08-1224
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: LeadStud_TransX_2008         Lawrence, Mike  D -- Dem - 2008 GEN - 2004/046568
2008 GEN Election Date: November 4, 2008                 [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                                  [B]         [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*         Count    $  Total     $  Avg          %Rec
  -----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest           6      $   12,607  $   2,101        13.1
  1b. Candidate Loan/Debt                0      $        0  $       0         0.0
  1c. Executive Cmtes                    2      $      550  $     275         0.6
  1d. Caucus Campaign Cmtes              6      $   32,568  $   5,428        33.7
  1e. Individuals                      183      $   41,676  $     228        43.2
  1f. KY PACs                           13      $    6,700  $     515         6.9
  1g. Out of State PACs                  0      $        0  $       0         0.0
  1h. Federal PACs                       4      $    2,200  $     550         2.3
  1i. Contributing Orgs                  1      $      200  $     200         0.2
  1j. Other Cand./Campaigns              0      $        0  $       0         0.0

  Section 2--ITEMIZED VS RECEIPTS     Count        Total        Avg          Pct.
  -----------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)           215      $   96,502
  2b. ITT--Itemized Transactions*      107      $   41,523  $     388
  2c. ITT Sum as % Receipts [2b/2a]                                         52.6#

  Section 3--MAXED-OUT DONORS         Count        Total        Avg          %Sum
  -----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*        98      $   41,523  $     424
  3b. MOD--Maxed-out/Near Max*         13      $   13,000
  3c. MOD--Individuals                  8      $    8,000                    61.5
  3d. MOD--All PACs                     5      $    5,000                    38.5
  3e. MOD--Contrib. Orgs                0      $        0                     0.0

  Section 4--MAXED-OUT RATIOS                                                Pct.
  -----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                      13.3#
  4b. MOD as % of ITC Sum [3bC/3aC]                                         31.3#
  4c. Ratio %Sum to %Donors                                                 2.35

  Section 5--ACTUALS SUMS                          Total        Avg
  -----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]             $   28,523
  5b. Sum Actual MOD* (dynamic) [3b]            $   13,000  $     869

  Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
  -----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)        8      $    3,474       6  $    5,211
  6b. Reup Max-multiple ITTs (0.50)     1      $      434       1  $      869
  6c. Reup Near-95%+ (0.67)             0      $        0       0  $        0
  6d. Net Gain Sum [6a+6b+6c]           9      $    3,908       7  $    6,080
  6e. New ITC Sum [5a+5b+6d]                   $   45,432          $   47,603
  6f. Net as % New ITC [6d/6e]                       8.6               12.8
  6g. Net as % New Receipts [6d/(2a+6d)]             3.9#               5.9#
  6h. NDN--New Donors Needed [6d/3aD]                  9                 14
  6i. NDN as % Donors [6h/3aB]                        9.4               14.6

  -----------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  =============================================================================
  crctr19_2008X_001_Dem_LAWRENCE-MIKE_GEN_033_PF08.108~PF08-1245
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

2008 GEN Election Date: November 4, 2008                    [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 4 | $ | 18,950 | $ | 4,738 | 25.0 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | 0.0 |
| 1c. Executive Cmtes | 6 | $ | 28,357 | $ | 4,726 | 37.5 |
| 1d. Caucus Campaign Cmtes | 1 | $ | 10,000 | $ | 10,000 | 13.2 |
| 1e. Individuals | 31 | $ | 11,103 | $ | 358 | 14.7 |
| 1f. KY PACs | 11 | $ | 5,250 | $ | 477 | 6.9 |
| 1g. Out of State PACs | 1 | $ | 300 | $ | 300 | 0.4 |
| 1h. Federal PACs | 2 | $ | 1,500 | $ | 750 | 2.0 |
| 1i. Contributing Orgs | 1 | $ | 250 | $ | 250 | 0.3 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | | Avg | Pct. |
|---|---|---|---|---|---|
| 2a. TOTAL ITEMIZED (1a:1j) | 57 | $ | 75,711 | | |
| 2b. ITT--Itemized Transactions* | 45 | $ | 18,310 | $ 407 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | 24.3# |

| Section 3--MAXED-OUT DONORS | Count | Total | | Avg | %Sum |
|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 44 | $ | 18,310 | $ 416 | |
| 3b. MOD--Maxed-out/Near Max* | 6 | $ | 6,000 | | |
| 3c. MOD--Individuals | 3 | $ | 3,000 | | 50.0 |
| 3d. MOD--All PACs | 3 | $ | 3,000 | | 50.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | Pct. |
|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | 13.6# |
| 4b. MOD as % ITC Sum [3bC/3aC] | | | | | 32.8# |
| 4c. Ratio %Sum to %Donors | | | | | 2.41 |

| Section 5--ACTUALS SUMS | | Total | | Avg | |
|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 12,311 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 6,000 | $ 976 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 5 | $ | 2,439 | 4 | $ | 3,903 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 5 | $ | 2,439 | 4 | $ | 3,903 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 20,750 | | $ | 22,214 |
| 6f. Net as % New ITC [6d/6e] | | | 11.8 | | | 17.6 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 3.1# | | | 4.9# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 6 | | | 9 |
| 6i. NDN as % Donors [6h/3aB] | | | 13.3 | | | 21.3 |

-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==============================================================================

```
Quick Listing (033) of CAMPset: [redacted transactions]     [RENFRO, ZANA ... 2008-GEN ... /08/19p6]
2008 GEN Election Date: November 4, 2008                 [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                                [B]       [C]         [D]         [E]
  Section 1--RECEIPTS BY TYPE*       Count   $ Total     $ Avg        %Rec
  ---------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest         5     $   8,925  $  1,785      12.3
  1b. Candidate Loan/Debt              0     $       0  $      0       0.0
  1c. Executive Cmtes                  2     $   5,150  $  2,575       7.1
  1d. Caucus Campaign Cmtes            2     $  20,000  $ 10,000      27.6
  1e. Individuals                     59     $  28,738  $    487      39.7
  1f. KY PACs                         11     $   6,450  $    586       8.9
  1g. Out of State PACs                0     $       0  $      0       0.0
  1h. Federal PACs                     6     $   2,700  $    450       3.7
  1i. Contributing Orgs                2     $     450  $    225       0.6
  1j. Other Cand./Campaigns            0     $       0  $      0       0.0

  Section 2--ITEMIZED VS RECEIPTS     Count     Total       Avg        Pct.
  ---------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)          87     $  72,413
  2b. ITT--Itemized Transactions*     76     $  38,138  $    502
  2c. ITT Sum as % Receipts [2b/2a]                                  52.9#

  Section 3--MAXED-OUT DONORS         Count     Total       Avg        %Sum
  ---------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*       75     $  38,138  $    509
  3b. MOD--Maxed-out/Near Max*        20     $  20,000
  3c. MOD--Individuals                15     $  15,000                75.0
  3d. MOD--All PACs                    5     $   5,000                25.0
  3e. MOD--Contrib. Orgs               0     $       0                 0.0

  Section 4--MAXED-OUT RATIOS                                          Pct.
  ---------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                               26.7#
  4b. MOD as % of ITC Sum [3bC/3aC]                                  52.4#
  4c. Ratio %Sum to %Donors                                          1.96

  Section 5--ACTUALS SUMS                       Total       Avg
  ---------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]          $  18,138
  5b. Sum Actual MOD* (dynamic) [3b]         $  20,000  $    937

  Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
  ---------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)      15     $   7,025   12   $  11,241
  6b. Reup Max-multiple ITTs (0.50)    0     $       0    0   $       0
  6c. Reup Near-95%+ (0.67)            0     $       0    0   $       0
  6d. Net Gain Sum [6a+6b+6c]         15     $   7,025   12   $  11,241
  6e. New ITC Sum [5a+5b+6d]                 $  45,163        $  49,379
  6f. Net as % New ITC [6d/6e]                         15.6              22.8
  6g. Net as % New Receipts [6d/(2a+6d)]                8.8#             13.4#
  6h. NDN--New Donors Needed [6d/3aD]                   14                22
  6i. NDN as % Donors [6h/3aB]                          18.4             29.5
```

--------------------------------------------------------------------------
Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

==========================================================================

```
Quick Listing (033) of CAMPset:  [redacted]  [HOUSMAN, D BRENT - 023 - 2008 GEN 11/04/08 05:16p]
2008 GEN Election Date: November 4, 2008               [STATE REPRESENTATIVE DISTRICT]

      Table 1. Summary

[A]                                    [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*          Count   $  Total    $   Avg       %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             4   $    380    $    95        0.4
1b. Candidate Loan/Debt                  4   $  2,505    $   626        2.7
1c. Executive Cmtes                      4   $ 18,745    $ 4,686       20.3
1d. Caucus Campaign Cmtes                1   $    541    $   542        0.6
1e. Individuals                        262   $ 69,536    $   265       75.2
1f. KY PACs                              1   $    500    $   500        0.5
1g. Out of State PACs                    0   $      0    $     0        0.0
1h. Federal PACs                         0   $      0    $     0        0.0
1i. Contributing Orgs                    1   $    250    $   250        0.3
1j. Other Cand./Campaigns                0   $      0    $     0        0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total       Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             277   $ 92,458
2b. ITT--Itemized Transactions*        155   $ 61,186    $   395
2c. ITT Sum as % Receipts [2b/2a]                                      76.0#

Section 3--MAXED-OUT DONORS           Count      Total       Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          142   $ 61,186    $   431
3b. MOD--Maxed-out/Near Max*            21   $ 21,236
3c. MOD--Individuals                    21   $ 21,236                  100.0
3d. MOD--All PACs                        0   $      0                    0.0
3e. MOD--Contrib. Orgs                   0   $      0                    0.0

Section 4--MAXED-OUT RATIOS                                            Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   14.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                      34.7#
4c. Ratio %Sum to %Donors                                              2.34

Section 5--ACTUALS SUMS                          Total       Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $ 39,950
5b. Sum Actual MOD* (dynamic) [3b]           $ 21,236    $   900

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    13  $  5,848    10   $  8,998
6b. Reup Max-multiple ITTs (0.50)  2  $    900     2   $  1,800
6c. Reup Near-95%+ (0.67)          1  $    450     1   $    900
6d. Net Gain Sum [6a+6b+6c]       16  $  7,198    13   $ 11,697
6e. New ITC Sum [5a+5b+6d]            $ 68,385         $ 72,883
6f. Net as % New ITC [6d/6e]              10.5            16.0
6g. Net as % New Receipts [6d/(2a+6d)]     7.2#           11.2#
6h. NDN--New Donors Needed [6d/3aD]        17              27
6i. NDN as % Donors [6h/3aB]              11.8            19.1


-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2008X_003_Rep_HOUSMAN-D_GEN_033_PF08.108-PF08~1304
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: lcamsrv2-transv-2013            (KENY_MARTHA_GEN_033_2008_GEN_08-108-05.pg)
2008 GEN Election Date: November 4, 2008               [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                   [B]       [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*         Count     Total       Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          4    $   2,595  $    649        4.6
1b. Candidate Loan/Debt               0    $       0  $      0        0.0
1c. Executive Cmtes                   1    $     500  $    500        0.9
1d. Caucus Campaign Cmtes             4    $  32,014  $  8,004       56.5
1e. Individuals                      40    $  17,047  $    426       30.1
1f. KY PACs                           7    $   3,500  $    500        6.2
1g. Out of State PACs                 0    $       0  $      0        0.0
1h. Federal PACs                      3    $   1,000  $    333        1.8
1i. Contributing Orgs                 0    $       0  $      0        0.0
1j. Other Cand./Campaigns             0    $       0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS      Count     Total       Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           59    $  56,657
2b. ITT--Itemized Transactions*      50    $  21,547  $    431
2c. ITT Sum as % Receipts [2b/2a]                                    38.0#

Section 3--MAXED-OUT DONORS          Count     Total       Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        49    $  21,547  $    440
3b. MOD--Maxed-out/Near Max*          7    $   6,997
3c. MOD--Individuals                  5    $   4,997                 71.4
3d. MOD--All PACs                     2    $   2,000                 28.6
3e. MOD--Contrib. Orgs                0    $       0                  0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 14.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                    32.5#
4c. Ratio %Sum to %Donors                                            2.27

Section 5--ACTUALS SUMS                        Total       Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  14,550  $    956
5b. Sum Actual MOD* (dynamic) [3b]         $   6,997  $    956

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      5    $   2,391     4    $   3,825
6b. Reup Max-multiple ITTs (0.50)   0    $       0     0    $       0
6c. Reup Near-95%+ (0.67)           1    $     478     1    $     956
6d. Net Gain Sum [6a+6b+6c]         6    $   2,869     5    $   4,781
6e. New ITC Sum [5a+5b+6d]               $  24,416          $  26,328
6f. Net as % New ITC [6d/6e]                11.7               18.2
6g. Net as % New Receipts [6d/(2a+6d)]       4.8#               7.8#
6h. NDN--New Donors Needed [6d/3aD]          7                 11
6i. NDN as % Donors [6h/3aB]                13.3               22.2


-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2008X_016_Dem_KING-MARTHA_GEN_033_PF08.108-PF08-1305
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset : Federal+State+Local     Thompson, Timothy  Rep-Rep-Local-2008  033_0PF08.108
2008 GEN Election Date: November 4, 2008                  [STATE REPRESENTATIVE DISTRICT]

 Table 1. Summary

[A]                                      [B]         [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*             Count       Total        Avg          %Rec
----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              6     $    2,428   $    405         10.5
1b. Candidate Loan/Debt                   3     $    9,025   $  3,009         38.9
1c. Executive Cmtes                       2     $      700   $    350          3.0
1d. Caucus Campaign Cmtes                 2     $    3,304   $  1,652         14.2
1e. Individuals                          12     $    6,145   $    512         26.5
1f. KY PACs                               1     $    1,000   $  1,000          4.3
1g. Out of State PACs                     0     $        0   $      0          0.0
1h. Federal PACs                          0     $        0   $      0          0.0
1i. Contributing Orgs                     2     $      592   $    296          2.6
1j. Other Cand./Campaigns                 0     $        0   $      0          0.0

Section 2--ITEMIZED VS RECEIPTS          Count       Total        Avg          Pct.
----------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)               28     $   23,195
2b. ITT--Itemized Transactions*          15     $    7,737   $    516
2c. ITT Sum as % Receipts [2b/2a]                                             33.4#

Section 3--MAXED-OUT DONORS              Count       Total        Avg          %Sum
----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           13     $    7,737   $    595
3b. MOD--Maxed-out/Near Max*             4      $    4,000
3c. MOD--Individuals                     3      $    3,000                    75.0
3d. MOD--All PACs                        1      $    1,000                    25.0
3e. MOD--Contrib. Orgs                   0      $        0                     0.0

Section 4--MAXED-OUT RATIOS                                                   Pct.
----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                          30.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                             51.7#
4c. Ratio %Sum to %Donors                                                     1.68

Section 5--ACTUALS SUMS                              Total        Avg
----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]               $    3,737
5b. Sum Actual MOD* (dynamic) [3b]              $    4,000   $    909

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      2     $    909      2     $    1,818
6b. Reup Max-multiple ITTs (0.50)   1     $    455      1     $      909
6c. Reup Near-95%+ (0.67)           0     $      0      0     $        0
6d. Net Gain Sum [6a+6b+6c]         3     $  1,364      3     $    2,727
6e. New ITC Sum [5a+5b+6d]                $  9,101            $   10,464
6f. Net as % New ITC [6d/6e]                    15.0                  26.1
6g. Net as % New Receipts [6d/(2a+6d)]           5.6#                 10.5#
6h. NDN--New Donors Needed [6d/3aD]                2                     5
6i. NDN as % Donors [6h/3aB]                      17.6                 35.2


----------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================
crctr19_2008X_016_Rep_THOMPSON-TIMOTHY_GEN_033_PF08.108~PF08~1306
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 367 of 516 - Page ID#: 2003

Table 1. Summary

| [A]                                    | [B]   | [C]      | [D]      | [E]   |
|----------------------------------------|-------|----------|----------|-------|
| Section 1--RECEIPTS BY TYPE*           | Count | Total    | Avg      | %Rec  |
| 1a. Unitemized/Cash/Interest           | 3     | $ 10,225 | $ 3,408  | 12.3  |
| 1b. Candidate Loan/Debt                | 3     | $ 3,970  | $ 1,323  | 4.8   |
| 1c. Executive Cmtes                    | 2     | $ 5,150  | $ 2,575  | 6.2   |
| 1d. Caucus Campaign Cmtes              | 3     | $ 30,878 | $ 10,293 | 37.1  |
| 1e. Individuals                        | 62    | $ 28,500 | $ 460    | 34.3  |
| 1f. KY PACs                            | 4     | $ 3,000  | $ 750    | 3.6   |
| 1g. Out of State PACs                  | 0     | $ 0      | $ 0      | 0.0   |
| 1h. Federal PACs                       | 1     | $ 1,000  | $ 1,000  | 1.2   |
| 1i. Contributing Orgs                  | 2     | $ 400    | $ 200    | 0.5   |
| 1j. Other Cand./Campaigns              | 0     | $ 0      | $ 0      | 0.0   |

| Section 2--ITEMIZED VS RECEIPTS        | Count | Total    | Avg      | Pct.  |
|----------------------------------------|-------|----------|----------|-------|
| 2a. TOTAL RECEIPTS (1a:1j)             | 80    | $ 83,123 |          |       |
| 2b. ITT--Itemized Transactions*        | 67    | $ 32,800 | $ 490    |       |
| 2c. ITT Sum as % Receipts [2b/2a]      |       |          |          | 39.6# |

| Section 3--MAXED-OUT DONORS            | Count | Total    | Avg      | %Sum  |
|----------------------------------------|-------|----------|----------|-------|
| 3a. ITC--Contributors/Donors*          | 66    | $ 32,800 | $ 497    |       |
| 3b. MOD--Maxed-out/Near Max*           | 14    | $ 14,000 |          |       |
| 3c. MOD--Individuals                   | 11    | $ 11,000 |          | 78.6  |
| 3d. MOD--All PACs                      | 3     | $ 3,000  |          | 21.4  |
| 3e. MOD--Contrib. Orgs                 | 0     | $ 0      |          | 0.0   |

| Section 4--MAXED-OUT RATIOS            |       |          |          | Pct.  |
|----------------------------------------|-------|----------|----------|-------|
| 4a. MOD as % of ITC Donors [3bB/3aB]   |       |          |          | 21.2# |
| 4b. MOD as % of ITC Sum [3bC/3aC]      |       |          |          | 42.7# |
| 4c. Ratio %Sum to %Donors              |       |          |          | 2.01  |

| Section 5--ACTUALS SUMS                |       | Total    | Avg      |       |
|----------------------------------------|-------|----------|----------|-------|
| 5a. Sum Not MOD* (static) [3a-3b]      |       | $ 18,800 |          |       |
| 5b. Sum Actual MOD* (dynamic) [3b]     |       | $ 14,000 | $ 912    |       |

| Section 6--ESTIMATED LOSSES            | New Limit A: $1500 | | New Limit B: $2000 | |
|----------------------------------------|------|---------|------|---------|
| 6a. Reup Max-single ITT (0.75)         | 11   | $ 5,018 | 9    | $ 8,211 |
| 6b. Reup Max-multiple ITTs (0.50)      | 0    | $ 0     | 0    | $ 0     |
| 6c. Reup Near-95%+ (0.67)              | 0    | $ 0     | 0    | $ 0     |
| 6d. Net Gain Sum [6a+6b+6c]            | 11   | $ 5,018 | 9    | $ 8,211 |
| 6e. New ITC Sum [5a+5b+6d]             |      | $ 37,818 |     | $ 41,011 |
| 6f. Net as % New ITC [6d/6e]           |      | 13.3    |      | 20.0    |
| 6g. Net as % New Receipts [6d/(2a+6d)] |      | 5.7#    |      | 9.0#    |
| 6h. NDN--New Donors Needed [6d/3aD]    |      | 10      |      | 17      |
| 6i. NDN as % Donors [6h/3aB]           |      | 15.3    |      | 25.0    |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: Tested Transactions - MCPHERSON, SHAWN - 2008 GEN (33 of 6 ...
2008 GEN Election Date: November 4, 2008              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                    [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*           Count      Total       Avg        %Rec
------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest            5    $    1,244  $     249       2.3
 1b. Candidate Loan/Debt                 3    $    6,690  $   2,230      12.2
 1c. Executive Cmtes                     2    $   20,910  $  10,455      38.1
 1d. Caucus Campaign Cmtes               2    $    8,407  $   4,204      15.3
 1e. Individuals                        79    $   17,640  $     223      32.1
 1f. KY PACs                             0    $        0  $       0       0.0
 1g. Out of State PACs                   0    $        0  $       0       0.0
 1h. Federal PACs                        0    $        0  $       0       0.0
 1i. Contributing Orgs                   0    $        0  $       0       0.0
 1j. Other Cand./Campaigns               0    $        0  $       0       0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total       Avg        Pct.
------------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)             91    $   54,892
 2b. ITT--Itemized Transactions*        40    $   15,349  $     384
 2c. ITT Sum as % Receipts [2b/2a]                                      32.1#

Section 3--MAXED-OUT DONORS            Count      Total       Avg        %Sum
------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*          28    $   15,349  $     548
 3b. MOD--Maxed-out/Near Max*            8    $    8,035
 3c. MOD--Individuals                    8    $    8,035                100.0
 3d. MOD--All PACs                       0    $        0                  0.0
 3e. MOD--Contrib. Orgs                  0    $        0                  0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                   28.6#
 4b. MOD as % of ITC Sum [3bC/3aC]                                      52.3#
 4c. Ratio %Sum to %Donors                                              1.83

Section 5--ACTUALS SUMS                           Total       Avg
------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]            $    7,314
 5b. Sum Actual MOD* (dynamic) [3b]           $    8,035  $     939

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)        4    $    1,877      3    $    2,816
 6b. Reup Max-multiple ITTs (0.50)     2    $      939      2    $    1,877
 6c. Reup Near-95%+ (0.67)             0    $        0      0    $        0
 6d. Net Gain Sum [6a+6b+6c]           6    $    2,816      5    $    4,693
 6e. New ITC Sum [5a+5b+6d]                 $   18,165           $   20,042
 6f. Net as % New ITC [6d/6e]                      15.5                23.4
 6g. Net as % New Receipts [6d/(2a+6d)]            4.9#                7.9#
 6h. NDN--New Donors Needed [6d/3aD]               5                   9
 6i. NDN as % Donors [6h/3aB]                      18.3                30.6


------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==============================================================================
crctr19_2008X_022_Rep_MCPHERSO-SHAWN_GEN_033_PF08.108~PF08~1307
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: leastwod-transV-t008          [LEE - JIMMIE - GEN - 2008 - GEN - PF08.108~PF08.1307]
2008 GEN Election Date: November 4, 2008                      [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                                  [B]        [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*         Count      Total        Avg          %Rec
  ---------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest           5    $    1,866   $    373         1.2
  1b. Candidate Loan/Debt                4    $   64,677   $ 16,169        40.3
  1c. Executive Cmtes                    0    $        0   $      0         0.0
  1d. Caucus Campaign Cmtes              2    $   17,500   $  8,750        10.9
  1e. Individuals                      166    $   53,959   $    325        33.7
  1f. KY PACs                           31    $   14,050   $    453         8.8
  1g. Out of State PACs                  1    $      500   $    500         0.3
  1h. Federal PACs                      10    $    5,500   $    550         3.4
  1i. Contributing Orgs                  1    $      100   $    100         0.1
  1j. Other Cand./Campaigns             22    $    2,200   $    100         1.4

  Section 2--ITEMIZED VS RECEIPTS      Count      Total        Avg          Pct.
  ---------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)           241    $  160,352
  2b. ITT--Itemized Transactions*      151    $   68,430   $    453
  2c. ITT Sum as % Receipts [2b/2a]                                       47.6#

  Section 3--MAXED-OUT DONORS          Count      Total        Avg          %Sum
  ---------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*        144    $   68,430   $    475
  3b. MOD--Maxed-out/Near Max*          25    $   25,500
  3c. MOD--Individuals                  19    $   19,500                   76.5
  3d. MOD--All PACs                      6    $    6,000                   23.5
  3e. MOD--Contrib. Orgs                 0    $        0                    0.0

  Section 4--MAXED-OUT RATIOS                                              Pct.
  ---------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                    17.4#
  4b. MOD as % of ITC Sum [3bC/3aC]                                       37.3#
  4c. Ratio %Sum to %Donors                                               2.14

  Section 5--ACTUALS SUMS                         Total        Avg
  ---------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $   42,930
  5b. Sum Actual MOD* (dynamic) [3b]           $   25,500   $    893

  Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
  ---------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)        17    $    7,590       14   $   12,501
  6b. Reup Max-multiple ITTs (0.50)      2    $      893        2   $    1,786
  6c. Reup Near-95%+ (0.67)              0    $        0        0   $        0
  6d. Net Gain Sum [6a+6b+6c]           19    $    8,483       16   $   14,286
  6e. New ITC Sum [5a+5b+6d]                  $   76,913          $   82,716
  6f. Net as % New ITC [6d/6e]                    11.0                 17.3
  6g. Net as % New Receipts [6d/(2a+6d)]           5.0#                 8.2#
  6h. NDN--New Donors Needed [6d/3aD]               18                   30
  6i. NDN as % Donors [6h/3aB]                     12.4                 20.9


  ---------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ================================================================================
  crctr19_2008X_025_Dem_LEE-JIMMIE_GEN_033_PF08.108~PF08-1308
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [unedited Transactions]   [MEDICARE, RCP-2008]  [041/041/045]
2008 GEN Election Date: November 4, 2008              [STATE REPRESENTATIVE - DISTRICT]

Table 1. Summary

[A]                              [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count   $  Total    $  Avg       %Rec
-------------------------------------------------------------------------
1a. Unitemized/Cash/Interest      6     $  17,047   $  2,841      38.8
1b. Candidate Loan/Debt           0     $       0   $      0       0.0
1c. Executive Cmtes               2     $   3,283   $  1,642       7.5
1d. Caucus Campaign Cmtes         1     $   3,000   $  3,000       6.8
1e. Individuals                  66     $  18,398   $    279      41.8
1f. KY PACs                       2     $   1,250   $    625       2.8
1g. Out of State PACs             0     $       0   $      0       0.0
1h. Federal PACs                  0     $       0   $      0       0.0
1i. Contributing Orgs             1     $   1,000   $  1,000       2.3
1j. Other Cand./Campaigns         0     $       0   $      0       0.0

Section 2--ITEMIZED VS RECEIPTS   Count    Total      Avg        Pct.
-------------------------------------------------------------------------
2a. TOTAL ITT (1a:1j)            78     $  43,979
2b. ITT--Itemized Transactions*  52     $  19,585   $    377
2c. ITT Sum as % Receipts [2b/2a]                                47.0#

Section 3--MAXED-OUT DONORS       Count    Total      Avg        %Sum
-------------------------------------------------------------------------
3a. ITC--Contributors/Donors*    42     $  19,585   $    466
3b. MOD--Maxed-out/Near Max*      7     $   7,000
3c. MOD--Individuals              5     $   5,000                 71.4
3d. MOD--All PACs                 1     $   1,000                 14.3
3e. MOD--Contrib. Orgs            1     $   1,000                 14.3

Section 4--MAXED-OUT RATIOS                                      Pct.
-------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             16.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                35.7#
4c. Ratio %Sum to %Donors                                        2.14

Section 5--ACTUALS SUMS                    Total      Avg
-------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $  12,586
5b. Sum Actual MOD* (dynamic) [3b]      $   7,000   $    927

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
-------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    5     $   2,317    4    $   3,707
6b. Reup Max-multiple ITTs (0.50) 1     $     463    1    $     927
6c. Reup Near-95%+ (0.67)         0     $       0    0    $       0
6d. Net Gain Sum [6a+6b+6c]       6     $   2,780    5    $   4,634
6e. New ITC Sum [5a+5b+6d]              $  22,366         $  24,220
6f. Net as % New ITC [6d/6e]               12.4              19.1
6g. Net as % New Receipts [6d/(2a+6d)]      5.9#              9.5#
6h. NDN--New Donors Needed [6d/3aD]         6                 10
6i. NDN as % Donors [6h/3aB]               14.2              23.7


---------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===========================================================================
crctr19_2008X_025_Rep_WILLIAMS-LISA_GEN_033_PF08.108~PF08-1309
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Kentucky Transactions         Interview_MIKE__DEM_2008-Gen_run_063110p6
2008 GEN Election Date: November 4, 2008                      [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

    [A]                              [B]      [C]          [D]          [E]
    Section 1--RECEIPTS BY TYPE*     Count    Total        Avg          %Rec
    ---------------------------------------------------------------------------
    1a. Unitemized/Cash/Interest       7    $  19,312   $  2,759        20.9
    1b. Candidate Loan/Debt            7    $   1,648   $    236         1.8
    1c. Executive Cmtes                2    $     250   $    125         0.3
    1d. Caucus Campaign Cmtes          7    $  34,019   $  4,860        36.8
    1e. Individuals                   83    $  28,507   $    343        30.8
    1f. KY PACs                       10    $   7,100   $    710         7.7
    1g. Out of State PACs              0    $       0   $      0         0.0
    1h. Federal PACs                   1    $     500   $    500         0.5
    1i. Contributing Orgs              0    $       0   $      0         0.0
    1j. Other Cand./Campaigns         11    $   1,100   $    100         1.2

    Section 2--ITEMIZED VS RECEIPTS  Count    Total        Avg          Pct.
    ---------------------------------------------------------------------------
    2a. TOTAL RECEIPTS (1a:1j)       128    $  92,437
    2b. ITT--Itemized Transactions*   91    $  35,807   $    393
    2c. ITT Sum as % Receipts [2b/2a]                                   40.3#

    Section 3--MAXED-OUT DONORS      Count    Total        Avg          %Sum
    ---------------------------------------------------------------------------
    3a. ITC--Contributors/Donors*     79    $  35,807   $    453
    3b. MOD--Maxed-out/Near Max*      12    $  12,500
    3c. MOD--Individuals               7    $   7,500                   60.0
    3d. MOD--All PACs                  5    $   5,000                   40.0
    3e. MOD--Contrib. Orgs             0    $       0                    0.0

    Section 4--MAXED-OUT RATIOS                                         Pct.
    ---------------------------------------------------------------------------
    4a. MOD as % of ITC Donors [3bB/3aB]                                15.2#
    4b. MOD as % of ITC Sum [3bC/3aC]                                   34.9#
    4c. Ratio %Sum to %Donors                                           2.30

    Section 5--ACTUALS SUMS                   Total        Avg
    ---------------------------------------------------------------------------
    5a. Sum Not MOD* (static) [3a-3b]       $  23,307
    5b. Sum Actual MOD* (dynamic) [3b]      $  12,500   $    943

    Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
    ---------------------------------------------------------------------------
    6a. Reup Max-single ITT (0.75)     8    $   3,772      6    $   5,658
    6b. Reup Max-multiple ITTs (0.50)  1    $     471      1    $     943
    6c. Reup Near-95%+ (0.67)          0    $       0      0    $       0
    6d. Net Gain Sum [6a+6b+6c]        9    $   4,243      7    $   6,601
    6e. New ITC Sum [5a+5b+6d]              $  40,050           $  42,408
    6f. Net as % New ITC [6d/6e]               10.6               15.6
    6g. Net as % New Receipts [6d/(2a+6d)]      4.4#               6.7#
    6h. NDN--New Donors Needed [6d/3aD]         9                  15
    6i. NDN as % Donors [6h/3aB]               11.8               18.4


    ---------------------------------------------------------------------------
    Notes:
    A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
    B) ITT--Itemized Transactions, includes only those subject to contribution limits
    C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
    D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
    E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
    F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
    G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
    ===========================================================================
    crctr19_2008X_026_Dem_WEAVER-MIKE_GEN_033_PF08.108-PF08-1310
    C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb
```

```
Quick Listing (033) of CAMPset:  [Federal Transactions]    [PHONE: TIM MOORE - (606) 864-....]
2008 GEN Election Date: November 4, 2008              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

 [A]                              [B]      [C]          [D]          [E]
 Section 1--RECEIPTS BY TYPE*     Count  $ Total      $ Avg          %Rec
-----------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest       8    $  31,467   $  3,933       45.8
 1b. Candidate Loan/Debt            5    $      30   $      6        0.0
 1c. Executive Cmtes                2    $   1,166   $    583        1.7
 1d. Caucus Campaign Cmtes          0    $       0   $      0        0.0
 1e. Individuals                  114    $  29,000   $    254       42.2
 1f. KY PACs                       12    $   6,100   $    508        8.9
 1g. Out of State PACs              0    $       0   $      0        0.0
 1h. Federal PACs                   1    $     500   $    500        0.7
 1i. Contributing Orgs              0    $       0   $      0        0.0
 1j. Other Cand./Campaigns          5    $     425   $     85        0.6

 Section 2--ITEMIZED VS RECEIPTS  Count    Total       Avg          Pct.
-----------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)       147    $  68,689
 2b. ITT--Itemized Transactions*   80    $  31,595   $    395
 2c. ITT Sum as % Receipts [2b/2a]                                  52.4#

 Section 3--MAXED-OUT DONORS      Count    Total       Avg          %Sum
-----------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*     72    $  31,595   $    439
 3b. MOD--Maxed-out/Near Max*      14    $  14,000
 3c. MOD--Individuals              11    $  11,000                  78.6
 3d. MOD--All PACs                  3    $   3,000                  21.4
 3e. MOD--Contrib. Orgs             0    $       0                   0.0

 Section 4--MAXED-OUT RATIOS                                        Pct.
-----------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                               19.4#
 4b. MOD as % of ITC Sum [3bC/3aC]                                  44.3#
 4c. Ratio %Sum to %Donors                                          2.28

 Section 5--ACTUALS SUMS                    Total       Avg
-----------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]        $  17,595
 5b. Sum Actual MOD* (dynamic) [3b]       $  14,000   $    975

 Section 6--ESTIMATED LOSSES    New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)    11    $   5,364     9    $   8,778
 6b. Reup Max-multiple ITTs (0.50)  0    $       0     0    $       0
 6c. Reup Near-95%+ (0.67)          0    $       0     0    $       0
 6d. Net Gain Sum [6a+6b+6c]       11    $   5,364     9    $   8,778
 6e. New ITC Sum [5a+5b+6d]              $  36,959          $  40,373
 6f. Net as % New ITC [6d/6e]                14.5                21.7
 6g. Net as % New Receipts [6d/(2a+6d)]       7.2#               11.3#
 6h. NDN--New Donors Needed [6d/3aD]           12                  20
 6i. NDN as % Donors [6h/3aB]                17.0                27.8

-----------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2008X_026_Rep_MOORE-TIM_GEN_033_PF08.108-PF08~1310
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted Transaction..]    [BELCHER, LINDA HOWARD..] D..2009..GEN..D..033..PF07
2008 GEN Election Date: November 4, 2008              [STATE REPRESENTATIVE DISTRICT]
```

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 3 | $ | 106 | $ | 35 | | 0.3 |
| 1b. Candidate Loan/Debt | 1 | $ | 1,368 | $ | 1,369 | | 4.1 |
| 1c. Executive Cmtes | 1 | $ | 10,000 | $ | 10,000 | | 30.0 |
| 1d. Caucus Campaign Cmtes | 4 | $ | 13,835 | $ | 3,459 | | 41.5 |
| 1e. Individuals | 17 | $ | 4,500 | $ | 265 | | 13.5 |
| 1f. KY PACs | 3 | $ | 2,300 | $ | 767 | | 6.9 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1h. Federal PACs | 1 | $ | 250 | $ | 250 | | 0.7 |
| 1i. Contributing Orgs | 1 | $ | 1,000 | $ | 1,000 | | 3.0 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 31 | $ | 33,359 | | | | |
| 2b. ITT--Itemized Transactions* | 11 | $ | 6,950 | $ | 632 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 24.1# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 11 | $ | 6,950 | $ | 632 | | |
| 3b. MOD--Maxed-out/Near Max* | 5 | $ | 5,000 | | | | |
| 3c. MOD--Individuals | 2 | $ | 2,000 | | | | 40.0 |
| 3d. MOD--All PACs | 2 | $ | 2,000 | | | | 40.0 |
| 3e. MOD--Contrib. Orgs | 1 | $ | 1,000 | | | | 20.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | | Pct. |
|---|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | | 45.5# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | | 71.9# |
| 4c. Ratio %Sum to %Donors | | | | | | | 1.58 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | | |
|---|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 1,950 | | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 5,000 | $ | 980 | | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 4 | $ | 1,959 | 3 | $ | 2,939 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 4 | $ | 1,959 | 3 | $ | 2,939 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 8,909 | | $ | 9,889 |
| 6f. Net as % New ITC [6d/6e] | | | 22.0 | | | 29.7 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 5.5# | | | 8.1# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 3 | | | 5 |
| 6i. NDN as % Donors [6h/3aB] | | | 28.2 | | | 42.3 |

```
----------------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: [redacted transcript]ates       SUMMERS, TRINA  Rep--2008 GEN       049--046p9
2008 GEN Election Date: November 4, 2008                 [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                    [B]      [C]           [D]          [E]
   Section 1--RECEIPTS BY TYPE*           Count  $ Total       $ Avg        %Rec
   ----------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest              1   $    50     $   50          0.3
   1b. Candidate Loan/Debt                   7   $ 6,822     $  975         45.9
   1c. Executive Cmtes                       0   $     0     $    0          0.0
   1d. Caucus Campaign Cmtes                 0   $     0     $    0          0.0
   1e. Individuals                          29   $ 5,981     $  206         40.3
   1f. KY PACs                               2   $ 1,500     $  750         10.1
   1g. Out of State PACs                     1   $   500     $  500          3.4
   1h. Federal PACs                          0   $     0     $    0          0.0
   1i. Contributing Orgs                     0   $     0     $    0          0.0
   1j. Other Cand./Campaigns                 0   $     0     $    0          0.0

   Section 2--ITEMIZED VS RECEIPTS        Count    Total       Avg         Pct.
   ----------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)               40   $ 14,853
   2b. ITT--Itemized Transactions*          17   $  7,006    $  412
   2c. ITT Sum as % Receipts [2b/2a]                                       53.7#

   Section 3--MAXED-OUT DONORS            Count    Total       Avg         %Sum
   ----------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*           17   $  7,006    $  412
   3b. MOD--Maxed-out/Near Max*             1   $  1,000
   3c. MOD--Individuals                     0   $      0                    0.0
   3d. MOD--All PACs                        1   $  1,000                  100.0
   3e. MOD--Contrib. Orgs                   0   $      0                    0.0

   Section 4--MAXED-OUT RATIOS                                            Pct.
   ----------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                    5.9#
   4b. MOD as % of ITC Sum [3bC/3aC]                                      14.3#
   4c. Ratio %Sum to %Donors                                              2.42

   Section 5--ACTUALS SUMS                         Total       Avg
   ----------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $  6,006
   5b. Sum Actual MOD* (dynamic) [3b]       $  1,000    $ 1,000

   Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
   ----------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)        1   $   500      1   $  1,000
   6b. Reup Max-multiple ITTs (0.50)     0   $     0      0   $      0
   6c. Reup Near-95%+ (0.67)             0   $     0      0   $      0
   6d. Net Gain Sum [6a+6b+6c]           1   $   500      1   $  1,000
   6e. New ITC Sum [5a+5b+6d]                $ 7,506          $  8,006
   6f. Net as % New ITC [6d/6e]                  6.7             12.5
   6g. Net as % New Receipts [6d/(2a+6d)]        3.3#            6.3#
   6h. NDN--New Donors Needed [6d/3aD]             1               2
   6i. NDN as % Donors [6h/3aB]                  7.1             14.3

   --------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ======================================================================================
   crctr19_2008X_049_Rep_SUMMERS_TRINA_GEN_033_PF09.108~PF09~0509
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 375 of 516 - Page ID#: 2011

Table 1. Summary

```
[A]                                    [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count       Total      Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            3     $  23,401  $  7,800       30.9
1b. Candidate Loan/Debt                 1     $   2,313  $  2,313        3.1
1c. Executive Cmtes                     0     $       0  $      0        0.0
1d. Caucus Campaign Cmtes               4     $  26,897  $  6,724       35.5
1e. Individuals                        37     $  13,925  $    376       18.4
1f. KY PACs                            10     $   7,750  $    775       10.2
1g. Out of State PACs                   1     $     500  $    500        0.7
1h. Federal PACs                        2     $   1,000  $    500        1.3
1i. Contributing Orgs                   0     $       0  $      0        0.0
1j. Other Cand./Campaigns               0     $       0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS       Count       Total      Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             58     $  75,786
2b. ITT--Itemized Transactions*        49     $  21,800  $    445
2c. ITT Sum as % Receipts [2b/2a]                                      28.8#

Section 3--MAXED-OUT DONORS           Count       Total      Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          47     $  21,800  $    464
3b. MOD--Maxed-out/Near Max*            8     $   8,000
3c. MOD--Individuals                    3     $   3,000                37.5
3d. MOD--All PACs                       5     $   5,000                62.5
3e. MOD--Contrib. Orgs                  0     $       0                 0.0

Section 4--MAXED-OUT RATIOS                                            Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   17.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                      36.7#
4c. Ratio %Sum to %Donors                                              2.16

Section 5--ACTUALS SUMS                           Total      Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  13,800
5b. Sum Actual MOD* (dynamic) [3b]            $   8,000  $  1,000

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     6  $   3,000       5   $   5,000
6b. Reup Max-multiple ITTs (0.50)  0  $       0       0   $       0
6c. Reup Near-95%+ (0.67)          0  $       0       0   $       0
6d. Net Gain Sum [6a+6b+6c]        6  $   3,000       5   $   5,000
6e. New ITC Sum [5a+5b+6d]            $  24,800           $  26,800
6f. Net as % New ITC [6d/6e]              12.1               18.7
6g. Net as % New Receipts [6d/(2a+6d)]     3.8#               6.2#
6h. NDN--New Donors Needed [6d/3aD]        6                 11
6i. NDN as % Donors [6h/3aB]              13.8               22.9
```

-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================

```
Quick Listing (033) of CAMPset: Feedback-Transvit-vvvv     HARMON, MIKE REP  PF09.108-PF09-0509p5
2008 GEN Election Date: November 4, 2008              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                 [B]        [C]          [D]           [E]
  Section 1--RECEIPTS BY TYPE*        Count      Total        Avg           %Rec
  --------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest        6      $    2,990  $    498            8.8
  1b. Candidate Loan/Debt             2      $    6,853  $  3,427           20.2
  1c. Executive Cmtes                 1      $      269  $    270            0.8
  1d. Caucus Campaign Cmtes           1      $    5,401  $  5,401           15.9
  1e. Individuals                    19      $    8,222  $    433           24.2
  1f. KY PACs                        16      $    6,050  $    378           17.8
  1g. Out of State PACs               0      $        0  $      0            0.0
  1h. Federal PACs                    7      $    3,750  $    536           11.0
  1i. Contributing Orgs               0      $        0  $      0            0.0
  1j. Other Cand./Campaigns           4      $      400  $    100            1.2

  Section 2--ITEMIZED VS RECEIPTS     Count      Total        Avg           Pct.
  --------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)         56      $   33,936
  2b. ITT--Itemized Transactions*    41      $   17,922  $    437
  2c. ITT Sum as % Receipts [2b/2a]                                        54.3#

  Section 3--MAXED-OUT DONORS         Count      Total        Avg           %Sum
  --------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*      41      $   17,922  $    437
  3b. MOD--Maxed-out/Near Max*        6      $    6,000
  3c. MOD--Individuals                3      $    3,000                     50.0
  3d. MOD--All PACs                   3      $    3,000                     50.0
  3e. MOD--Contrib. Orgs              0      $        0                      0.0

  Section 4--MAXED-OUT RATIOS                                              Pct.
  --------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                     14.6#
  4b. MOD as % of ITC Sum [3bC/3aC]                                        33.5#
  4c. Ratio %Sum to %Donors                                                2.29

  Section 5--ACTUALS SUMS                        Total        Avg
  --------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]          $   11,922
  5b. Sum Actual MOD* (dynamic) [3b]         $    6,000  $    976

  Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
  --------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)      5      $    2,439      4    $    3,903
  6b. Reup Max-multiple ITTs (0.50)   0      $        0      0    $        0
  6c. Reup Near-95%+ (0.67)           0      $        0      0    $        0
  6d. Net Gain Sum [6a+6b+6c]         5      $    2,439      4    $    3,903
  6e. New ITC Sum [5a+5b+6d]                 $   20,361           $   21,825
  6f. Net as % New ITC [6d/6e]                   12.0                17.9
  6g. Net as % New Receipts [6d/(2a+6d)]          6.7#               10.3#
  6h. NDN--New Donors Needed [6d/3aD]             6                    9
  6i. NDN as % Donors [6h/3aB]                   13.6                21.8


  --------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ================================================================================
  crctr19_2008X_054_Rep_HARMON-MIKE_GEN_033_PF09.108-PF09-0509
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 377 of 516 - Page ID#: 2013

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 5 | $ | 44,099 | $ | 8,820 | 39.5 |
| 1b. Candidate Loan/Debt | 2 | $ | 1,100 | $ | 550 | 1.0 |
| 1c. Executive Cmtes | 2 | $ | 1,500 | $ | 750 | 1.3 |
| 1d. Caucus Campaign Cmtes | 1 | $ | 10,000 | $ | 10,000 | 9.0 |
| 1e. Individuals | 80 | $ | 37,650 | $ | 471 | 33.7 |
| 1f. KY PACs | 23 | $ | 11,200 | $ | 487 | 10.0 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 8 | $ | 4,200 | $ | 525 | 3.8 |
| 1i. Contributing Orgs | 4 | $ | 1,850 | $ | 463 | 1.7 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 125 | $ | 111,599 | | | |
| 2b. ITT--Itemized Transactions* | 114 | $ | 54,800 | $ | 481 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 49.2# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 109 | $ | 54,800 | $ | 503 | |
| 3b. MOD--Maxed-out/Near Max* | 27 | $ | 27,000 | | | |
| 3c. MOD--Individuals | 19 | $ | 19,000 | | | 70.4 |
| 3d. MOD--All PACs | 7 | $ | 7,000 | | | 25.9 |
| 3e. MOD--Contrib. Orgs | 1 | $ | 1,000 | | | 3.7 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 24.8# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 49.3# |
| 4c. Ratio %Sum to %Donors | | | | | | 1.99 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 27,800 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 27,000 | $ | 873 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 20 | $ | 8,732 | 16 | $ | 13,972 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 20 | $ | 8,732 | 16 | $ | 13,972 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 63,532 | | $ | 68,772 |
| 6f. Net as % New ITC [6d/6e] | | | 13.7 | | | 20.3 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 7.3# | | | 11.1# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 17 | | | 28 |
| 6i. NDN as % Donors [6h/3aB] | | | 15.9 | | | 25.5 |

----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher contribution limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
======================================================================

```
Quick Listing (033) of CAMPset: ~~Iredacted~TransV~0046~~        [COLLINS] MONTI K. - 2012 - 2014 GEN -- 11/10/~05~~ Rep
2010 GEN Election Date: November 2, 2010                      [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                 [B]        [C]         [D]         [E]
   Section 1--RECEIPTS BY TYPE*        Count      Total       Avg         %Rec
   --------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest          6     $   3,871   $   645        22.5
   1b. Candidate Loan/Debt               0     $       0   $     0         0.0
   1c. Executive Cmtes                   2     $     754   $   377         4.4
   1d. Caucus Campaign Cmtes             1     $   2,500   $ 2,500        14.5
   1e. Individuals                      39     $   7,653   $   196        44.4
   1f. KY PACs                           1     $   1,000   $ 1,000         5.8
   1g. Out of State PACs                 1     $   1,000   $ 1,000         5.8
   1h. Federal PACs                      0     $       0   $     0         0.0
   1i. Contributing Orgs                 2     $     450   $   225         2.6
   1j. Other Cand./Campaigns             0     $       0   $     0         0.0

   Section 2--ITEMIZED VS RECEIPTS    Count      Total       Avg         Pct.
   --------------------------------------------------------------------------------
   2a. TOTAL ITEMIZED (1a:1j)           52     $  17,228
   2b. ITT--Itemized Transactions*      34     $   9,508   $   280
   2c. ITT Sum as % Receipts [2b/2a]                                     58.6#

   Section 3--MAXED-OUT DONORS        Count      Total       Avg         %Sum
   --------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*       24     $   9,508   $   396
   3b. MOD--Maxed-out/Near Max*         3     $   3,000
   3c. MOD--Individuals                 1     $   1,000                  33.3
   3d. MOD--All PACs                    2     $   2,000                  66.7
   3e. MOD--Contrib. Orgs               0     $       0                   0.0

   Section 4--MAXED-OUT RATIOS                                           Pct.
   --------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                  12.5#
   4b. MOD as % of ITC Sum [3bC/3aC]                                     31.6#
   4c. Ratio %Sum to %Donors                                             2.53

   Section 5--ACTUALS SUMS                       Total       Avg
   --------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]          $   6,508
   5b. Sum Actual MOD* (dynamic) [3b]         $   3,000   $   906

   Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
   --------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)       2     $     906     2     $   1,811
   6b. Reup Max-multiple ITTs (0.50)    0     $       0     0     $       0
   6c. Reup Near-95%+ (0.67)            0     $       0     0     $       0
   6d. Net Gain Sum [6a+6b+6c]          2     $     906     2     $   1,811
   6e. New ITC Sum [5a+5b+6d]                 $  10,414           $  11,319
   6f. Net as % New ITC [6d/6e]                     8.7                  16.0
   6g. Net as % New Receipts [6d/(2a+6d)]           5.0#                  9.5#
   6h. NDN--New Donors Needed [6d/3aD]              2                     5
   6i. NDN as % Donors [6h/3aB]                     9.5                  19.0


   --------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ================================================================================
   crctr19_2010X_006_Rep_COLLINS-MONTI_GEN_033_PF09.108~PF09~0519
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset--Itemized Transactions      GLENN--JIM  GEN--2010 GEN--Dem-032.040
2010 GEN Election Date: November 2, 2010                  [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                              [B]       [C]       [D]          [E]
  Section 1--RECEIPTS BY TYPE*     Count     Total     Avg          %Rec
  ------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest       3  $   48,663  $ 16,221        66.1
  1b. Candidate Loan/Debt            2  $      375  $    188         0.5
  1c. Executive Cmtes                0  $        0  $      0         0.0
  1d. Caucus Campaign Cmtes          1  $   10,000  $ 10,000        13.6
  1e. Individuals                   19  $    4,250  $    224         5.8
  1f. KY PACs                       16  $    8,200  $    513        11.1
  1g. Out of State PACs              0  $        0  $      0         0.0
  1h. Federal PACs                   3  $    1,750  $    583         2.4
  1i. Contributing Orgs              2  $      425  $    213         0.6
  1j. Other Cand./Campaigns          0  $        0  $      0         0.0

  Section 2--ITEMIZED VS RECEIPTS  Count     Total     Avg          Pct.
  ------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)        46  $   73,663
  2b. ITT--Itemized Transactions*   30  $   13,625  $    454
  2c. ITT Sum as % Receipts [2b/2a]                                19.9#

  Section 3--MAXED-OUT DONORS      Count     Total     Avg          %Sum
  ------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*     29  $   13,625  $    470
  3b. MOD--Maxed-out/Near Max*       6  $    6,000
  3c. MOD--Individuals               2  $    2,000                 33.3
  3d. MOD--All PACs                  4  $    4,000                 66.7
  3e. MOD--Contrib. Orgs             0  $        0                  0.0

  Section 4--MAXED-OUT RATIOS                                       Pct.
  ------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                             20.7#
  4b. MOD as % of ITC Sum [3bC/3aC]                                44.0#
  4c. Ratio %Sum to %Donors                                        2.13

  Section 5--ACTUALS SUMS                    Total     Avg
  ------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]      $    7,625
  5b. Sum Actual MOD* (dynamic) [3b]     $    6,000  $    926

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     5  $    2,315     4  $    3,704
  6b. Reup Max-multiple ITTs (0.50)  0  $        0     0  $        0
  6c. Reup Near-95%+ (0.67)          0  $        0     0  $        0
  6d. Net Gain Sum [6a+6b+6c]        5  $    2,315     4  $    3,704
  6e. New ITC Sum [5a+5b+6d]            $   15,940        $   17,329
  6f. Net as % New ITC [6d/6e]                14.5             21.4
  6g. Net as % New Receipts [6d/(2a+6d)]       3.0#             4.8#
  6h. NDN--New Donors Needed [6d/3aD]            5                8
  6i. NDN as % Donors [6h/3aB]                17.0             27.2


  ------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ========================================================================
  crctr19_2010X_013_Dem_GLENN-JIM_GEN_033_PF09.108-PF09-0520
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb-
```

```
Quick Listing (033) of CAMPset: [redacted Transv-Work]    [BOARMAN BEN REP GEN 2010-Date: 11/03/14p2]
2010 GEN Election Date: November 2, 2010                  [STATE REPRESENTATIVE DISTRICT]


Table 1. Summary

[A]                                      [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*             Count      Total        Avg         %Rec
----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             3      $    1,950   $    650        5.4
1b. Candidate Loan/Debt                  6      $   13,680   $  2,280       38.2
1c. Executive Cmtes                      0      $        0   $      0        0.0
1d. Caucus Campaign Cmtes                2      $   10,012   $  5,006       28.0
1e. Individuals                         36      $    9,040   $    251       25.3
1f. KY PACs                              1      $    1,000   $  1,000        2.8
1g. Out of State PACs                    0      $        0   $      0        0.0
1h. Federal PACs                         0      $        0   $      0        0.0
1i. Contributing Orgs                    0      $        0   $      0        0.0
1j. Other Cand./Campaigns                2      $      100   $     50        0.3

Section 2--ITEMIZED VS RECEIPTS         Count      Total        Avg         Pct.
----------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              49      $   35,782
2b. ITT--Itemized Transactions*         18      $    8,700   $    483
2c. ITT Sum as % Receipts [2b/2a]                                          28.3#

Section 3--MAXED-OUT DONORS             Count      Total        Avg         %Sum
----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           16      $    8,700   $    544
3b. MOD--Maxed-out/Near Max*             6      $    6,000
3c. MOD--Individuals                     5      $    5,000                  83.3
3d. MOD--All PACs                        1      $    1,000                  16.7
3e. MOD--Contrib. Orgs                   0      $        0                   0.0

Section 4--MAXED-OUT RATIOS                                                 Pct.
----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                       37.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                          69.0#
4c. Ratio %Sum to %Donors                                                  1.84

Section 5--ACTUALS SUMS                            Total        Avg
----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]               $    2,700
5b. Sum Actual MOD* (dynamic) [3b]              $    6,000   $    966

Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)           5      $    2,416     4     $    3,866
6b. Reup Max-multiple ITTs (0.50)        0      $        0     0     $        0
6c. Reup Near-95%+ (0.67)                0      $        0     0     $        0
6d. Net Gain Sum [6a+6b+6c]              5      $    2,416     4     $    3,866
6e. New ITC Sum [5a+5b+6d]                      $   11,116           $   12,566
6f. Net as % New ITC [6d/6e]                        21.7                 30.8
6g. Net as % New Receipts [6d/(2a+6d)]               6.3#                 9.7#
6h. NDN--New Donors Needed [6d/3aD]                  4                    7
6i. NDN as % Donors [6h/3aB]                        27.8                 44.4


----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================
```

```
Quick Listing (033) of CAMPset: [Frankfort transactions]           [REP GEN-2012--GEN WON (063346)]
2010 GEN Election Date: November 2, 2010           [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                              [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*     Count      Total        Avg          %Rec
1a. Unitemized/Cash/Interest       5    $   49,637  $   9,928         44.3
1b. Candidate Loan/Debt            0    $        0  $       0          0.0
1c. Executive Cmtes                0    $        0  $       0          0.0
1d. Caucus Campaign Cmtes          1    $   10,000  $  10,000          8.9
1e. Individuals                   59    $   23,975  $     406         21.4
1f. KY PACs                       32    $   17,500  $     547         15.6
1g. Out of State PACs              0    $        0  $       0          0.0
1h. Federal PACs                  16    $    9,700  $     606          8.7
1i. Contributing Orgs              2    $    1,250  $     625          1.1
1j. Other Cand./Campaigns          0    $        0  $       0          0.0

Section 2--ITEMIZED VS RECEIPTS  Count      Total        Avg          Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       115    $  112,062
2b. ITT--Itemized Transactions*  103    $   52,025  $     505
2c. ITT Sum as % Receipts [2b/2a]                                     46.8#

Section 3--MAXED-OUT DONORS      Count      Total        Avg          %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*    100    $   52,025  $     520
3b. MOD--Maxed-out/Near Max*      26    $   26,000
3c. MOD--Individuals              10    $   10,000                    38.5
3d. MOD--All PACs                 15    $   15,000                    57.7
3e. MOD--Contrib. Orgs             1    $    1,000                     3.8

Section 4--MAXED-OUT RATIOS                                           Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  26.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                     50.0#
4c. Ratio %Sum to %Donors                                            1.92

Section 5--ACTUALS SUMS                     Total        Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   26,025
5b. Sum Actual MOD* (dynamic) [3b]      $   26,000  $     749

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    19   $    7,116   15   $   11,236
6b. Reup Max-multiple ITTs (0.50)  1   $      375    1   $      749
6c. Reup Near-95%+ (0.67)          0   $        0    0   $        0
6d. Net Gain Sum [6a+6b+6c]       20   $    7,491   16   $   11,985
6e. New ITC Sum [5a+5b+6d]             $   59,516        $   64,010
6f. Net as % New ITC [6d/6e]                12.6              18.7
6g. Net as % New Receipts [6d/(2a+6d)]       6.3#             9.7#
6h. NDN--New Donors Needed [6d/3aD]           14               23
6i. NDN as % Donors [6h/3aB]                14.4             23.0

----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 382 of 516 - Page ID#: 2018

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 7 | $ 6,948 | $ 993 | 24.8 |
| 1b. Candidate Loan/Debt | 2 | $ 1,311 | $ 656 | 4.7 |
| 1c. Executive Cmtes | 1 | $ 7,870 | $ 7,871 | 28.1 |
| 1d. Caucus Campaign Cmtes | 2 | $ 2,642 | $ 1,321 | 9.4 |
| 1e. Individuals | 21 | $ 7,215 | $ 344 | 25.8 |
| 1f. KY PACs | 1 | $ 1,000 | $ 1,000 | 3.6 |
| 1g. Out of State PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1h. Federal PACs | 1 | $ 1,000 | $ 1,000 | 3.6 |
| 1i. Contributing Orgs | 0 | $ 0 | $ 0 | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 35 | $ 27,988 | | |
| 2b. ITT--Itemized Transactions* | 23 | $ 9,215 | $ 401 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 32.9# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 19 | $ 9,215 | $ 485 | |
| 3b. MOD--Maxed-out/Near Max* | 5 | $ 5,000 | | |
| 3c. MOD--Individuals | 3 | $ 3,000 | | 60.0 |
| 3d. MOD--All PACs | 2 | $ 2,000 | | 40.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ 0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 26.3# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 54.3# |
| 4c. Ratio %Sum to %Donors | | | | 2.06 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 4,215 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 5,000 | $ 945 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 4 | $ 1,891 | 3 | $ 2,836 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 4 | $ 1,891 | 3 | $ 2,836 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 11,106 | | $ 12,051 |
| 6f. Net as % New ITC [6d/6e] | | 17.0 | | 23.5 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 6.3# | | 9.2# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 4 | | 6 |
| 6i. NDN as % Donors [6h/3aB] | | 20.5 | | 30.8 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: ~~Leadwood Transactions~~        ~~MILLER-CHARLES W. DEM~~--~~FULL GEN 2010~~ Page
2010 GEN Election Date: November 2, 2010                    [STATE REPRESENTATIVE DISTRICT]
```

Table 1. Summary

| [A]                                    | [B]   | [C]       | [D]    | [E]   |
|----------------------------------------|-------|-----------|--------|-------|
| Section 1--RECEIPTS BY TYPE*           | Count | Total     | Avg    | %Rec  |
| 1a. Unitemized/Cash/Interest           | 0     | $      0  | $    0 | 0.0   |
| 1b. Candidate Loan/Debt                | 2     | $    350  | $  175 | 1.0   |
| 1c. Executive Cmtes                    | 0     | $      0  | $    0 | 0.0   |
| 1d. Caucus Campaign Cmtes              | 1     | $  5,000  | $5,000 | 14.0  |
| 1e. Individuals                        | 66    | $ 17,705  | $  268 | 49.6  |
| 1f. KY PACs                            | 24    | $ 11,650  | $  485 | 32.6  |
| 1g. Out of State PACs                  | 0     | $      0  | $    0 | 0.0   |
| 1h. Federal PACs                       | 1     | $  1,000  | $1,000 | 2.8   |
| 1i. Contributing Orgs                  | 0     | $      0  | $    0 | 0.0   |
| 1j. Other Cand./Campaigns              | 0     | $      0  | $    0 | 0.0   |

| Section 2--ITEMIZED VS RECEIPTS        | Count | Total     | Avg    | Pct.  |
|----------------------------------------|-------|-----------|--------|-------|
| 2a. TOTAL RECEIPTS (1a:1j)             | 94    | $ 35,705  |        |       |
| 2b. ITT--Itemized Transactions*        | 62    | $ 28,100  | $  453 |       |
| 2c. ITT Sum as % Receipts [2b/2a]      |       |           |        | 85.0# |

| Section 3--MAXED-OUT DONORS            | Count | Total     | Avg    | %Sum  |
|----------------------------------------|-------|-----------|--------|-------|
| 3a. ITC--Contributors/Donors*          | 51    | $ 28,100  | $  551 |       |
| 3b. MOD--Maxed-out/Near Max*           | 15    | $ 17,200  |        |       |
| 3c. MOD--Individuals                   | 9     | $  9,200  |        | 53.5  |
| 3d. MOD--All PACs                      | 6     | $  8,000  |        | 46.5  |
| 3e. MOD--Contrib. Orgs                 | 0     | $      0  |        | 0.0   |

| Section 4--MAXED-OUT RATIOS            |       |           |        | Pct.  |
|----------------------------------------|-------|-----------|--------|-------|
| 4a. MOD as % of ITC Donors [3bB/3aB]   |       |           |        | 29.4# |
| 4b. MOD as % of ITC Sum [3bC/3aC]      |       |           |        | 61.2# |
| 4c. Ratio %Sum to %Donors              |       |           |        | 2.08  |

| Section 5--ACTUALS SUMS                |       | Total     | Avg    |       |
|----------------------------------------|-------|-----------|--------|-------|
| 5a. Sum Not MOD* (static) [3a-3b]      |       | $ 10,900  |        |       |
| 5b. Sum Actual MOD* (dynamic) [3b]     |       | $ 17,200  | $  902 |       |

| Section 6--ESTIMATED LOSSES            | New Limit A: $1500 | | New Limit B: $2000 | |
|----------------------------------------|------|-----------|------|-----------|
| 6a. Reup Max-single ITT (0.75)         | 8    | $  3,610  | 6    | $  5,414  |
| 6b. Reup Max-multiple ITTs (0.50)      | 2    | $    902  | 2    | $  1,805  |
| 6c. Reup Near-95%+ (0.67)              | 0    | $      0  | 0    | $      0  |
| 6d. Net Gain Sum [6a+6b+6c]            | 10   | $  4,512  | 8    | $  7,219  |
| 6e. New ITC Sum [5a+5b+6d]             |      | $ 32,612  |      | $ 35,319  |
| 6f. Net as % New ITC [6d/6e]           |      | 13.8      |      | 20.4      |
| 6g. Net as % New Receipts [6d/(2a+6d)] |      | 11.2#     |      | 16.8#     |
| 6h. NDN--New Donors Needed [6d/3aD]    |      | 8         |      | 13        |
| 6i. NDN as % Donors [6h/3aB]           |      | 16.1      |      | 25.7      |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

==================================================================================

```
Quick Listing (033) of CAMPset: [redacted]         [BREWER, JOHN  REP GEN10 D010-CAND 110-PF09 .108 PF09-0759p1]
2010 GEN Election Date: November 2, 2010                         [STATE REPRESENTATIVE, DISTRICT]

    Table 1. Summary

    [A]                                [B]        [C]           [D]         [E]
    Section 1--RECEIPTS BY TYPE*       Count      Total         Avg         %Rec
    ------------------------------------------------------------------------------
    1a. Unitemized/Cash/Interest           1    $      12   $     13         0.1
    1b. Candidate Loan/Debt                5    $   6,221   $  1,244        51.4
    1c. Executive Cmtes                    0    $       0   $      0         0.0
    1d. Caucus Campaign Cmtes              0    $       0   $      0         0.0
    1e. Individuals                       16    $   5,860   $    366        48.5
    1f. KY PACs                            0    $       0   $      0         0.0
    1g. Out of State PACs                  0    $       0   $      0         0.0
    1h. Federal PACs                       0    $       0   $      0         0.0
    1i. Contributing Orgs                  0    $       0   $      0         0.0
    1j. Other Cand./Campaigns              0    $       0   $      0         0.0

    Section 2--ITEMIZED VS RECEIPTS    Count      Total         Avg         Pct.
    ------------------------------------------------------------------------------
    2a. TOTAL RECEIPTS (1a:1j)            22    $  12,094
    2b. ITT--Itemized Transactions*       10    $   5,560   $    556
    2c. ITT Sum as % Receipts [2b/2a]                                      48.5#

    Section 3--MAXED-OUT DONORS        Count      Total         Avg         %Sum
    ------------------------------------------------------------------------------
    3a. ITC--Contributors/Donors*         9    $   5,560   $    618
    3b. MOD--Maxed-out/Near Max*          4    $   4,000
    3c. MOD--Individuals                  4    $   4,000                   100.0
    3d. MOD--All PACs                     0    $       0                     0.0
    3e. MOD--Contrib. Orgs                0    $       0                     0.0

    Section 4--MAXED-OUT RATIOS                                           Pct.
    ------------------------------------------------------------------------------
    4a. MOD as % of ITC Donors [3bB/3aB]                                  44.4#
    4b. MOD as % of ITC Sum [3bC/3aC]                                     71.9#
    4c. Ratio %Sum to %Donors                                             1.62

    Section 5--ACTUALS SUMS                       Total         Avg
    ------------------------------------------------------------------------------
    5a. Sum Not MOD* (static) [3a-3b]          $   1,560
    5b. Sum Actual MOD* (dynamic) [3b]         $   4,000   $    926

    Section 6--ESTIMATED LOSSES       New Limit A: $1500     New Limit B: $2000
    ------------------------------------------------------------------------------
    6a. Reup Max-single ITT (0.75)        3    $   1,389      2    $   1,852
    6b. Reup Max-multiple ITTs (0.50)     0    $       0      0    $       0
    6c. Reup Near-95%+ (0.67)             0    $       0      0    $       0
    6d. Net Gain Sum [6a+6b+6c]           3    $   1,389      2    $   1,852
    6e. New ITC Sum [5a+5b+6d]                 $   6,949           $   7,412
    6f. Net as % New ITC [6d/6e]                    20.0                25.0
    6g. Net as % New Receipts [6d/(2a+6d)]          10.3#               13.3#
    6h. NDN--New Donors Needed [6d/3aD]              2                   3
    6i. NDN as % Donors [6h/3aB]                    25.0                33.3


    ------------------------------------------------------------------------------
    Notes:
    A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
    B) ITT--Itemized Transactions, includes only those subject to contribution limits
    C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
    D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
    E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
    F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
    G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
    ==============================================================================
    crctr19_2010X_028_Rep_BREWER-JOHN_GEN_033_PF09.108-PF09-0759
    C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 385 of 516 - Page ID#: 2021

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 1 | $ | 33,992 | $ | 33,992 | 43.2 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | 0.0 |
| 1c. Executive Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1d. Caucus Campaign Cmtes | 3 | $ | 20,000 | $ | 6,667 | 25.4 |
| 1e. Individuals | 23 | $ | 14,350 | $ | 624 | 18.2 |
| 1f. KY PACs | 19 | $ | 9,850 | $ | 518 | 12.5 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 1 | $ | 250 | $ | 250 | 0.3 |
| 1i. Contributing Orgs | 1 | $ | 200 | $ | 200 | 0.3 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 48 | $ | 78,642 | | | |
| 2b. ITT--Itemized Transactions* | 43 | $ | 24,550 | $ | 571 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 31.3# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 43 | $ | 24,550 | $ | 571 | |
| 3b. MOD--Maxed-out/Near Max* | 13 | $ | 13,000 | | | |
| 3c. MOD--Individuals | 9 | $ | 9,000 | | | 69.2 |
| 3d. MOD--All PACs | 4 | $ | 4,000 | | | 30.8 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 30.2# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 53.0# |
| 4c. Ratio %Sum to %Donors | | | | | | 1.75 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 11,550 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 13,000 | $ | 929 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 10 | $ | 4,646 | 8 | $ | 7,433 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 10 | $ | 4,646 | 8 | $ | 7,433 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 29,196 | | $ | 31,983 |
| 6f. Net as % New ITC [6d/6e] | | | 15.9 | | | 23.2 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 5.6# | | | 8.6# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 8 | | | 13 |
| 6i. NDN as % Donors [6h/3aB] | | | 18.9 | | | 30.3 |

----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================

```
Quick Listing (033) of CAMPset: [edited_transactions]     [NEMES, MICHAEL #  - 2010  2010X GEN 033 033-0801]
2010 GEN Election Date: November 2, 2010                  [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                   [B]      [C]         [D]          [E]
   Section 1--RECEIPTS BY TYPE*          Count    Total       Avg          %Rec
   -----------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest          5     $   3,196  $    639         14.4
   1b. Candidate Loan/Debt               5     $  11,000  $  2,200         49.5
   1c. Executive Cmtes                   0     $       0  $      0          0.0
   1d. Caucus Campaign Cmtes             2     $   2,144  $  1,072          9.7
   1e. Individuals                       13    $   4,075  $    313         18.3
   1f. KY PACs                           3     $   1,800  $    600          8.1
   1g. Out of State PACs                 0     $       0  $      0          0.0
   1h. Federal PACs                      0     $       0  $      0          0.0
   1i. Contributing Orgs                 1     $       0  $      0          0.0
   1j. Other Cand./Campaigns             0     $       0  $      0          0.0

   Section 2--ITEMIZED VS RECEIPTS       Count    Total       Avg          Pct.
   -----------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)            29    $  22,216
   2b. ITT--Itemized Transactions*       15    $   5,775  $    385
   2c. ITT Sum as % Receipts [2b/2a]                                       26.4#

   Section 3--MAXED-OUT DONORS           Count    Total       Avg          %Sum
   -----------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*         13    $   5,775  $    444
   3b. MOD--Maxed-out/Near Max*          3     $   3,000
   3c. MOD--Individuals                  2     $   2,000                   66.7
   3d. MOD--All PACs                     1     $   1,000                   33.3
   3e. MOD--Contrib. Orgs                0     $       0                    0.0

   Section 4--MAXED-OUT RATIOS                                             Pct.
   -----------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                    23.1#
   4b. MOD as % of ITC Sum [3bC/3aC]                                       51.9#
   4c. Ratio %Sum to %Donors                                              2.25

   Section 5--ACTUALS SUMS                        Total       Avg
   -----------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]           $   2,775
   5b. Sum Actual MOD* (dynamic) [3b]          $   3,000  $    686

   Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
   -----------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)       2   $    686       2   $   1,372
   6b. Reup Max-multiple ITTs (0.50)    1   $    343       1   $     686
   6c. Reup Near-95%+ (0.67)            0   $      0       0   $       0
   6d. Net Gain Sum [6a+6b+6c]          3   $  1,029       3   $   2,059
   6e. New ITC Sum [5a+5b+6d]               $  6,804           $   7,834
   6f. Net as % New ITC [6d/6e]                  15.1                26.3
   6g. Net as % New Receipts [6d/(2a+6d)]         4.4#                8.5#
   6h. NDN--New Donors Needed [6d/3aD]            2                   5
   6i. NDN as % Donors [6h/3aB]                  17.8                35.7


   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==============================================================================
```

```
Quick Listing (033) of CAMPset: ~cc~~~~~~~~~~~~~~~~~~~~        DAMRON, ROBERT R. DEM-2010-GEN-033-PF09.108-PF09~0804 5pg
2010 GEN Election Date: November 2, 2010              [STATE REPRESENTATIVE DISTRICT]
```

Table 1. Summary

```
[A]                               [B]        [C]         [D]          [E]
Section 1--RECEIPTS BY TYPE*      Count      Total       Avg          %Rec
------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        5    $  127,195  $ 25,439        62.7
1b. Candidate Loan/Debt             2    $    2,475  $  1,238         1.2
1c. Executive Cmtes                 0    $        0  $      0         0.0
1d. Caucus Campaign Cmtes           0    $        0  $      0         0.0
1e. Individuals                    58    $   34,300  $    591        16.9
1f. KY PACs                        36    $   20,636  $    573        10.2
1g. Out of State PACs               0    $        0  $      0         0.0
1h. Federal PACs                   29    $   18,350  $    633         9.0
1i. Contributing Orgs               0    $        0  $      0         0.0
1j. Other Cand./Campaigns           0    $        0  $      0         0.0

Section 2--ITEMIZED VS RECEIPTS   Count      Total       Avg          Pct.
------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        130    $  202,956
2b. ITT--Itemized Transactions*   122    $   73,186  $    600
2c. ITT Sum as % Receipts [2b/2a]                                   36.1#

Section 3--MAXED-OUT DONORS       Count      Total       Avg          %Sum
------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     121    $   73,186  $    605
3b. MOD--Maxed-out/Near Max*       41    $   41,000
3c. MOD--Individuals               20    $   20,000                  48.8
3d. MOD--All PACs                  21    $   21,000                  51.2
3e. MOD--Contrib. Orgs              0    $        0                   0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                33.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                   56.0#
4c. Ratio %Sum to %Donors                                           1.65

Section 5--ACTUALS SUMS                      Total       Avg
------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $   32,187
5b. Sum Actual MOD* (dynamic) [3b]       $   41,000  $    886

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     31    $   13,738     25    $   22,158
6b. Reup Max-multiple ITTs (0.50)   0    $        0      0    $        0
6c. Reup Near-95%+ (0.67)           0    $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]        31    $   13,738     25    $   22,158
6e. New ITC Sum [5a+5b+6d]               $   86,925          $   95,345
6f. Net as % New ITC [6d/6e]                   15.8                23.2
6g. Net as % New Receipts [6d/(2a+6d)]          6.3#                9.8#
6h. NDN--New Donors Needed [6d/3aD]              23                  37
6i. NDN as % Donors [6h/3aB]                   18.8                30.3
```

------------------------------------------------------------------------------
Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

==============================================================================

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 388 of 516 - Page ID#: 2024

```
Table 1. Summary

[A]                                   [B]         [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count       Total       Avg        %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          4     $     4,183 $     1,046      11.7
1b. Candidate Loan/Debt               4     $    15,626 $     3,907      43.7
1c. Executive Cmtes                   0     $         0 $         0       0.0
1d. Caucus Campaign Cmtes             0     $         0 $         0       0.0
1e. Individuals                      43     $    15,955 $       371      44.6
1f. KY PACs                           0     $         0 $         0       0.0
1g. Out of State PACs                 0     $         0 $         0       0.0
1h. Federal PACs                      0     $         0 $         0       0.0
1i. Contributing Orgs                 0     $         0 $         0       0.0
1j. Other Cand./Campaigns             0     $         0 $         0       0.0

Section 2--ITEMIZED VS RECEIPTS       Count       Total       Avg        Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           51     $    35,765
2b. ITT--Itemized Transactions*      33     $    14,955 $       453
2c. ITT Sum as % Receipts [2b/2a]                                       44.6#

Section 3--MAXED-OUT DONORS           Count       Total       Avg        %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        33     $    14,955 $       453
3b. MOD--Maxed-out/Near Max*          6     $     6,000
3c. MOD--Individuals                  6     $     6,000                 100.0
3d. MOD--All PACs                     0     $         0                   0.0
3e. MOD--Contrib. Orgs                0     $         0                   0.0

Section 4--MAXED-OUT RATIOS                                              Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    18.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                       40.1#
4c. Ratio %Sum to %Donors                                               2.20

Section 5--ACTUALS SUMS                           Total       Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $     8,955
5b. Sum Actual MOD* (dynamic) [3b]          $     6,000 $       943

Section 6--ESTIMATED LOSSES           New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        5     $     2,358      4     $     3,773
6b. Reup Max-multiple ITTs (0.50)     0     $         0      0     $         0
6c. Reup Near-95%+ (0.67)             0     $         0      0     $         0
6d. Net Gain Sum [6a+6b+6c]           5     $     2,358      4     $     3,773
6e. New ITC Sum [5a+5b+6d]                  $    17,313            $    18,728
6f. Net as % New ITC [6d/6e]                     13.6                   20.1
6g. Net as % New Receipts [6d/(2a+6d)]            6.2#                   9.5#
6h. NDN--New Donors Needed [6d/3aD]                5                      8
6i. NDN as % Donors [6h/3aB]                     15.8                   25.2


----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2010X_039_Rep_KERR-PETER_GEN_033_PF09.108~PF09-0805
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 389 of 516 - Page ID#: 2025

```
Quick Listing (033) of CAMPset: [candidate_campaign]       [BELCHER, LINDA HOWLETT-DEM for 049 GEN D-OUB-049]
2010 GEN Election Date: November 2, 2010                    [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                   [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*          Count      Total        Avg          %Rec
------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          6     $    14,818  $    2,470        32.3
1b. Candidate Loan/Debt               1     $     1,350  $    1,350         2.9
1c. Executive Cmtes                   0     $         0  $        0         0.0
1d. Caucus Campaign Cmtes             2     $    10,000  $    5,000        21.8
1e. Individuals                       29    $    12,997  $      448        28.3
1f. KY PACs                           14    $     5,150  $      368        11.2
1g. Out of State PACs                 0     $         0  $        0         0.0
1h. Federal PACs                      3     $     1,550  $      517         3.4
1i. Contributing Orgs                 0     $         0  $        0         0.0
1j. Other Cand./Campaigns             0     $         0  $        0         0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total        Avg          Pct.
------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            55    $    45,865
2b. ITT--Itemized Transactions*       38    $    19,172  $      505
2c. ITT Sum as % Receipts [2b/2a]                                          42.9#

Section 3--MAXED-OUT DONORS           Count      Total        Avg          %Sum
------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         36    $    19,172  $      533
3b. MOD--Maxed-out/Near Max*          11    $    11,000
3c. MOD--Individuals                  9     $     9,000                    81.8
3d. MOD--All PACs                     2     $     2,000                    18.2
3e. MOD--Contrib. Orgs                0     $         0                     0.0

Section 4--MAXED-OUT RATIOS                                                Pct.
------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                       30.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                          57.4#
4c. Ratio %Sum to %Donors                                                  1.88

Section 5--ACTUALS SUMS                          Total        Avg
------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $     8,172
5b. Sum Actual MOD* (dynamic) [3b]          $    11,000  $      923

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        8     $     3,693    6    $     5,540
6b. Reup Max-multiple ITTs (0.50)     1     $       462    1    $       923
6c. Reup Near-95%+ (0.67)             0     $         0    0    $         0
6d. Net Gain Sum [6a+6b+6c]           9     $     4,155    7    $     6,463
6e. New ITC Sum [5a+5b+6d]                  $    23,327         $    25,635
6f. Net as % New ITC [6d/6e]                      17.8               25.2
6g. Net as % New Receipts [6d/(2a+6d)]             8.3#              12.4#
6h. NDN--New Donors Needed [6d/3aD]               8                  12
6i. NDN as % Donors [6h/3aB]                      21.7               33.7


------------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
====================================================================================
crctr19_2010X_049_Dem_BELCHER_LINDA_GEN_033_PF09.108~PF09~0521
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1cand=033~CRCTR19.FXP    WEBBER-RUSSELL - REP=2010  CGEN  074 3/4/16 04PM
2010 GEN Election Date: November 2, 2010              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                          [B]       [C]        [D]       [E]
   Section 1--RECEIPTS BY TYPE*  Count     Total      Avg       %Rec
   ─────────────────────────────────────────────────────────────────
   1a. Unitemized/Cash/Interest    3    $   3,656  $  1,219     24.2
   1b. Candidate Loan/Debt         0    $       0  $      0      0.0
   1c. Executive Cmtes             1    $   7,636  $  7,636     50.6
   1d. Caucus Campaign Cmtes       1    $     200  $    201      1.3
   1e. Individuals                 7    $   2,600  $    371     17.2
   1f. KY PACs                     0    $       0  $      0      0.0
   1g. Out of State PACs           0    $       0  $      0      0.0
   1h. Federal PACs                1    $   1,000  $  1,000      6.6
   1i. Contributing Orgs           0    $       0  $      0      0.0
   1j. Other Cand./Campaigns       0    $       0  $      0      0.0

   Section 2--ITEMIZED VS RECEIPTS Count     Total      Avg       Pct.
   ─────────────────────────────────────────────────────────────────
   2a. TOTAL RECEIPTS (1a:1j)      13    $  15,093
   2b. ITT--Itemized Transactions*  8    $   3,600  $    450
   2c. ITT Sum as % Receipts [2b/2a]                           23.9#

   Section 3--MAXED-OUT DONORS      Count     Total      Avg       %Sum
   ─────────────────────────────────────────────────────────────────
   3a. ITC--Contributors/Donors*    7    $   3,600  $    514
   3b. MOD--Maxed-out/Near Max*     2    $   2,000
   3c. MOD--Individuals             1    $   1,000               50.0
   3d. MOD--All PACs                1    $   1,000               50.0
   3e. MOD--Contrib. Orgs           0    $       0                0.0

   Section 4--MAXED-OUT RATIOS                                  Pct.
   ─────────────────────────────────────────────────────────────────
   4a. MOD as % of ITC Donors [3bB/3aB]                         28.6#
   4b. MOD as % of ITC Sum [3bC/3aC]                            55.6#
   4c. Ratio %Sum to %Donors                                     1.94

   Section 5--ACTUALS SUMS                     Total      Avg
   ─────────────────────────────────────────────────────────────────
   5a. Sum Not MOD* (static) [3a-3b]      $   1,600
   5b. Sum Actual MOD* (dynamic) [3b]     $   2,000  $    852

   Section 6--ESTIMATED LOSSES    New Limit A: $1500    New Limit B: $2000
   ─────────────────────────────────────────────────────────────────
   6a. Reup Max-single ITT (0.75)   2    $     852    2    $   1,704
   6b. Reup Max-multiple ITTs (0.50) 0   $       0    0    $       0
   6c. Reup Near-95%+ (0.67)        0    $       0    0    $       0
   6d. Net Gain Sum [6a+6b+6c]      2    $     852    2    $   1,704
   6e. New ITC Sum [5a+5b+6d]            $   4,452         $   5,304
   6f. Net as % New ITC [6d/6e]               19.1              32.1
   6g. Net as % New Receipts [6d/(2a+6d)]      5.3#             10.1#
   6h. NDN--New Donors Needed [6d/3aD]            2                 3
   6i. NDN as % Donors [6h/3aB]               23.7              47.3

   ─────────────────────────────────────────────────────────────────
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ═══════════════════════════════════════════════════════════════════
```

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 391 of 516 - Page ID#: 2027

Table 1. Summary

```
[A]                                 [B]       [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*        Count     Total        Avg         %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          5    $  26,004  $   5,201       40.2
1b. Candidate Loan/Debt               3    $   4,400  $   1,467        6.8
1c. Executive Cmtes                   1    $     300  $     300        0.5
1d. Caucus Campaign Cmtes             2    $  20,000  $  10,000       30.9
1e. Individuals                      21    $   8,050  $     383       12.4
1f. KY PACs                          10    $   4,250  $     425        6.6
1g. Out of State PACs                 0    $       0  $       0        0.0
1h. Federal PACs                      3    $   1,550  $     517        2.4
1i. Contributing Orgs                 1    $     200  $     200        0.3
1j. Other Cand./Campaigns             0    $       0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count     Total        Avg         Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           46    $  64,754
2b. ITT--Itemized Transactions*      34    $  13,950  $     410
2c. ITT Sum as % Receipts [2b/2a]                                     21.7#

Section 3--MAXED-OUT DONORS         Count     Total        Avg         %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        34    $  13,950  $     410
3b. MOD--Maxed-out/Near Max*          3    $   3,000
3c. MOD--Individuals                  2    $   2,000                  66.7
3d. MOD--All PACs                     1    $   1,000                  33.3
3e. MOD--Contrib. Orgs                0    $       0                   0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   8.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                     21.5#
4c. Ratio %Sum to %Donors                                             2.44

Section 5--ACTUALS SUMS                       Total        Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  10,950
5b. Sum Actual MOD* (dynamic) [3b]         $   3,000  $     841

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        2    $     841      2    $   1,682
6b. Reup Max-multiple ITTs (0.50)     0    $       0      0    $       0
6c. Reup Near-95%+ (0.67)             0    $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]           2    $     841      2    $   1,682
6e. New ITC Sum [5a+5b+6d]                 $  14,791           $  15,632
6f. Net as % New ITC [6d/6e]                     5.7                 10.8
6g. Net as % New Receipts [6d/(2a+6d)]           1.3#                 2.5#
6h. NDN--New Donors Needed [6d/3aD]              2                    4
6i. NDN as % Donors [6h/3aB]                     6.0                 12.1
```

--------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================
crctr19_2010X_055_Dem_STEVENS-KENT_GEN_033_PF09.108~PF09~0524
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

```
Quick Listing (033) of CAMPset: Federal Transactions 2014      Created   ..    M  Mar 2 2015 GEN  ...PrcK 07/20/15
2010 GEN Election Date: November 2, 2010                      [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                              [B]        [C]        [D]        [E]
  Section 1--RECEIPTS BY TYPE*    Count      Total      Avg        %Rec
  --------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest     13    $   24,953  $  1,919      41.8
  1b. Candidate Loan/Debt           1    $      151  $    151       0.3
  1c. Executive Cmtes               0    $        0  $      0       0.0
  1d. Caucus Campaign Cmtes         4    $   14,990  $  3,748      25.1
  1e. Individuals                  64    $   16,775  $    262      28.1
  1f. KY PACs                       1    $      300  $    300       0.5
  1g. Out of State PACs             0    $        0  $      0       0.0
  1h. Federal PACs                  1    $    1,000  $  1,000       1.7
  1i. Contributing Orgs             3    $    1,464  $    488       2.5
  1j. Other Cand./Campaigns         1    $      100  $    100       0.2

  Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
  --------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)       88    $   59,735
  2b. ITT--Itemized Transactions*  67    $   19,540  $    292
  2c. ITT Sum as % Receipts [2b/2a]                                32.9#

  Section 3--MAXED-OUT DONORS      Count      Total      Avg        %Sum
  --------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*    45    $   19,540  $    434
  3b. MOD--Maxed-out/Near Max*      4    $    4,000
  3c. MOD--Individuals              3    $    3,000                75.0
  3d. MOD--All PACs                 1    $    1,000                25.0
  3e. MOD--Contrib. Orgs            0    $        0                 0.0

  Section 4--MAXED-OUT RATIOS                                      Pct.
  --------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                             8.9#
  4b. MOD as % of ITC Sum [3bC/3aC]                               20.5#
  4c. Ratio %Sum to %Donors                                        2.30

  Section 5--ACTUALS SUMS                     Total      Avg
  --------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]       $   15,540
  5b. Sum Actual MOD* (dynamic) [3b]      $    4,000  $    991

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  --------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)    3    $    1,487    2    $    1,983
  6b. Reup Max-multiple ITTs (0.50) 0    $        0    0    $        0
  6c. Reup Near-95%+ (0.67)         0    $        0    0    $        0
  6d. Net Gain Sum [6a+6b+6c]       3    $    1,487    2    $    1,983
  6e. New ITC Sum [5a+5b+6d]             $   21,027         $   21,523
  6f. Net as % New ITC [6d/6e]                 7.1                9.2
  6g. Net as % New Receipts [6d/(2a+6d)]       2.4#               3.2#
  6h. NDN--New Donors Needed [6d/3aD]          3                  5
  6i. NDN as % Donors [6h/3aB]                 7.6                10.1


  --------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================
crcctr19_2010X_055_Rep_KING-KIM_GEN_033_PF09.108~PF09~0523
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset - Leadwood Transactions         KDP - 2010 [KDP 2010] v06.10 (04.04.05)
2010 GEN Election Date: November 2, 2010              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*       Count   $ Total      $ Avg         %Rec
---------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         6     $  30,299   $  5,050       51.6
1b. Candidate Loan/Debt              1     $     300   $    300        0.5
1c. Executive Cmtes                  0     $       0   $      0        0.0
1d. Caucus Campaign Cmtes            1     $  10,000   $ 10,000       17.0
1e. Individuals                     15     $   6,450   $    430       11.0
1f. KY PACs                         20     $   9,600   $    480       16.3
1g. Out of State PACs                0     $       0   $      0        0.0
1h. Federal PACs                     4     $   1,700   $    425        2.9
1i. Contributing Orgs                1     $     400   $    400        0.7
1j. Other Cand./Campaigns            0     $       0   $      0        0.0

Section 2--ITEMIZED VS RECEIPTS    Count     Total       Avg          Pct.
---------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          48     $  58,749
2b. ITT--Itemized Transactions*     39     $  18,050   $    463
2c. ITT Sum as % Receipts [2b/2a]                                    30.9#

Section 3--MAXED-OUT DONORS        Count     Total       Avg          %Sum
---------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       39     $  18,050   $    463
3b. MOD--Maxed-out/Near Max*         6     $   6,000
3c. MOD--Individuals                 2     $   2,000                 33.3
3d. MOD--All PACs                    4     $   4,000                 66.7
3e. MOD--Contrib. Orgs               0     $       0                  0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
---------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 15.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                    33.2#
4c. Ratio %Sum to %Donors                                           2.16

Section 5--ACTUALS SUMS                      Total       Avg
---------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  12,050
5b. Sum Actual MOD* (dynamic) [3b]         $   6,000   $    808

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
---------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       5     $   2,021     4     $   3,233
6b. Reup Max-multiple ITTs (0.50)    0     $       0     0     $       0
6c. Reup Near-95%+ (0.67)            0     $       0     0     $       0
6d. Net Gain Sum [6a+6b+6c]          5     $   2,021     4     $   3,233
6e. New ITC Sum [5a+5b+6d]                 $  20,071           $  21,283
6f. Net as % New ITC [6d/6e]                  10.1               15.2
6g. Net as % New Receipts [6d/(2a+6d)]         3.3#               5.2#
6h. NDN--New Donors Needed [6d/3aD]            4                  7
6i. NDN as % Donors [6h/3aB]                  11.2               17.9
```

---
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================

```
Quick Listing (033) of CAMPset: Kentucky Transactions        CREWS-LYEN_GEN_033--GEN--[03/06/12 17]
2010 GEN Election Date: November 2, 2010              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                [B]      [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*       Count  $  Total   $  Avg      %Rec
-----------------------------------------------------------------------
1a. Unitemized/Cash/Interest         6   $  7,312  $  1,219     40.8
1b. Candidate Loan/Debt              1   $    360  $    360      2.0
1c. Executive Cmtes                  4   $  1,890  $    473     10.5
1d. Caucus Campaign Cmtes            1   $  2,500  $  2,500     13.9
1e. Individuals                     10   $  5,200  $    520     29.0
1f. KY PACs                          1   $    300  $    300      1.7
1g. Out of State PACs                0   $      0  $      0      0.0
1h. Federal PACs                     0   $      0  $      0      0.0
1i. Contributing Orgs                2   $    375  $    188      2.1
1j. Other Cand./Campaigns            0   $      0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS    Count    Total      Avg       Pct.
-----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          25   $ 17,937
2b. ITT--Itemized Transactions*     13   $  5,875  $    452
2c. ITT Sum as % Receipts [2b/2a]                              32.8#

Section 3--MAXED-OUT DONORS        Count    Total      Avg       %Sum
-----------------------------------------------------------------------
3a. ITC--Contributors/Donors*       13   $  5,875  $    452
3b. MOD--Maxed-out/Near Max*         3   $  3,000
3c. MOD--Individuals                 3   $  3,000             100.0
3d. MOD--All PACs                    0   $      0               0.0
3e. MOD--Contrib. Orgs               0   $      0               0.0

Section 4--MAXED-OUT RATIOS                                     Pct.
-----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                           23.1#
4b. MOD as % of ITC Sum [3bC/3aC]                              51.1#
4c. Ratio %Sum to %Donors                                       2.21

Section 5--ACTUALS SUMS                     Total      Avg
-----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $  2,875
5b. Sum Actual MOD* (dynamic) [3b]       $  3,000  $    861

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     2   $    861      2   $  1,722
6b. Reup Max-multiple ITTs (0.50)  0   $      0      0   $      0
6c. Reup Near-95%+ (0.67)          0   $      0      0   $      0
6d. Net Gain Sum [6a+6b+6c]        2   $    861      2   $  1,722
6e. New ITC Sum [5a+5b+6d]             $  6,736          $  7,597
6f. Net as % New ITC [6d/6e]                 12.8              22.7
6g. Net as % New Receipts [6d/(2a+6d)]        4.6#              8.8#
6h. NDN--New Donors Needed [6d/3aD]           2                 4
6i. NDN as % Donors [6h/3aB]                 14.7              29.3

-----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================
crctr19_2010X_056_Rep_CREWS-LYEN_GEN_033_PF09.108~PF09-0525
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1caNEXG-TransV-2016   HOFFMAN, CHARLIE F.  032G-2010 GEN  33/10-0527qg
2010 GEN Election Date: November 2, 2010                [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]        [C]        [D]        [E]
   Section 1--RECEIPTS BY TYPE*     Count      Total      Avg        %Rec
-------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest       5    $  14,555  $  2,911      27.2
   1b. Candidate Loan/Debt            0    $       0  $      0       0.0
   1c. Executive Cmtes                2    $   1,500  $    750       2.8
   1d. Caucus Campaign Cmtes          1    $  10,000  $ 10,000      18.7
   1e. Individuals                   33    $  15,050  $    456      28.1
   1f. KY PACs                       18    $  10,550  $    586      19.7
   1g. Out of State PACs              1    $     100  $    100       0.2
   1h. Federal PACs                   3    $   1,800  $    600       3.4
   1i. Contributing Orgs              0    $       0  $      0       0.0
   1j. Other Cand./Campaigns          0    $       0  $      0       0.0

   Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
-------------------------------------------------------------------------
   2a. TOTAL ITEMIZED (1a:1j)        63    $  53,555
   2b. ITT--Itemized Transactions*   40    $  26,000  $    650
   2c. ITT Sum as % Receipts [2b/2a]                                51.3#

   Section 3--MAXED-OUT DONORS       Count      Total      Avg        %Sum
-------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*     40    $  26,000  $    650
   3b. MOD--Maxed-out/Near Max*      18    $  18,000
   3c. MOD--Individuals              11    $  11,000                61.1
   3d. MOD--All PACs                  7    $   7,000                38.9
   3e. MOD--Contrib. Orgs             0    $       0                 0.0

   Section 4--MAXED-OUT RATIOS                                       Pct.
-------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                              45.0#
   4b. MOD as % of ITC Sum [3bC/3aC]                                 69.2#
   4c. Ratio %Sum to %Donors                                        1.54

   Section 5--ACTUALS SUMS                     Total      Avg
-------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]      $   8,000
   5b. Sum Actual MOD* (dynamic) [3b]     $  18,000  $    833

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    14    $   5,834    11   $   9,167
   6b. Reup Max-multiple ITTs (0.50)  0    $       0     0   $       0
   6c. Reup Near-95%+ (0.67)          0    $       0     0   $       0
   6d. Net Gain Sum [6a+6b+6c]       14    $   5,834    11   $   9,167
   6e. New ITC Sum [5a+5b+6d]              $  31,834         $  35,167
   6f. Net as % New ITC [6d/6e]                18.3              26.1
   6g. Net as % New Receipts [6d/(2a+6d)]       9.8#             14.6#
   6h. NDN--New Donors Needed [6d/3aD]            9                14
   6i. NDN as % Donors [6h/3aB]                22.4              35.3


-------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================
crctr19_2010X_062_Dem_HOFFMAN-CHARLIE_GEN_033_PF09.108~PF09~0527
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: {CFL..|.cfl  {CAMP=2010tgen]  7/23/16  05:0[pm]
2010 GEN Election Date: November 2, 2010          [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                  [B]       [C]           [D]          [E]
  Section 1--RECEIPTS BY TYPE*         Count   $  Total      $  Avg         %Rec
  ------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest           7     $   2,446    $   349         5.9
  1b. Candidate Loan/Debt                7     $   1,600    $   229         3.9
  1c. Executive Cmtes                    2     $   2,479    $ 1,240         6.0
  1d. Caucus Campaign Cmtes              0     $       0    $     0         0.0
  1e. Individuals                      144     $  28,272    $   196        68.2
  1f. KY PACs                            6     $   3,450    $   575         8.3
  1g. Out of State PACs                  1     $   1,000    $ 1,000         2.4
  1h. Federal PACs                       0     $       0    $     0         0.0
  1i. Contributing Orgs                  4     $   1,475    $   369         3.6
  1j. Other Cand./Campaigns              8     $     750    $    94         1.8

  Section 2--ITEMIZED VS RECEIPTS      Count      Total        Avg          Pct.
  ------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)           179     $  41,473
  2b. ITT--Itemized Transactions*       82     $  29,319    $   358
  2c. ITT Sum as % Receipts [2b/2a]                                        84.3#

  Section 3--MAXED-OUT DONORS          Count      Total        Avg          %Sum
  ------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*         73     $  29,319    $   402
  3b. MOD--Maxed-out/Near Max*          11     $  11,000
  3c. MOD--Individuals                   8     $   8,000                   72.7
  3d. MOD--All PACs                      3     $   3,000                   27.3
  3e. MOD--Contrib. Orgs                 0     $       0                    0.0

  Section 4--MAXED-OUT RATIOS                                              Pct.
  ------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                     15.1#
  4b. MOD as % of ITC Sum [3bC/3aC]                                        37.5#
  4c. Ratio %Sum to %Donors                                               2.48

  Section 5--ACTUALS SUMS                         Total        Avg
  ------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $  18,319
  5b. Sum Actual MOD* (dynamic) [3b]           $  11,000    $   950

  Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)         8     $   3,801      6    $   5,701
  6b. Reup Max-multiple ITTs (0.50)      0     $       0      0    $       0
  6c. Reup Near-95%+ (0.67)              0     $       0      0    $       0
  6d. Net Gain Sum [6a+6b+6c]            8     $   3,801      6    $   5,701
  6e. New ITC Sum [5a+5b+6d]                   $  33,120          $  35,020
  6f. Net as % New ITC [6d/6e]                    11.5                16.3
  6g. Net as % New Receipts [6d/(2a+6d)]           8.4#               12.1#
  6h. NDN--New Donors Needed [6d/3aD]              9                  14
  6i. NDN as % Donors [6h/3aB]                    13.0                19.4


  ------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ==============================================================================
  crctr19_2010X_062_Rep_QUARLES-RYAN_GEN_033_PF09.108~PF09~0526
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted-transactions]   [REDACTED-DONOR] - 2010 -- GEN - 0[06434499]
2010 GEN Election Date: November 2, 2010              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                              [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*      Count      Total       Avg        %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       4     $  24,009  $  6,002       25.6
1b. Candidate Loan/Debt            1     $  15,000  $ 15,000       16.0
1c. Executive Cmtes                1     $     400  $    400        0.4
1d. Caucus Campaign Cmtes          2     $  20,000  $ 10,000       21.4
1e. Individuals                   50     $  22,550  $    451       24.1
1f. KY PACs                       17     $   8,550  $    503        9.1
1g. Out of State PACs              0     $       0  $      0        0.0
1h. Federal PACs                   4     $   1,250  $    313        1.3
1i. Contributing Orgs              4     $   1,850  $    463        2.0
1j. Other Cand./Campaigns          0     $       0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS    Count      Total      Avg        Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        83     $  93,609
2b. ITT--Itemized Transactions*   75     $  34,200  $    456
2c. ITT Sum as % Receipts [2b/2a]                                  36.5#

Section 3--MAXED-OUT DONORS        Count      Total      Avg        %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     75     $  34,200  $    456
3b. MOD--Maxed-out/Near Max*      11     $  11,000
3c. MOD--Individuals               7     $   7,000                 63.6
3d. MOD--All PACs                  3     $   3,000                 27.3
3e. MOD--Contrib. Orgs             1     $   1,000                  9.1

Section 4--MAXED-OUT RATIOS                                        Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               14.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                  32.2#
4c. Ratio %Sum to %Donors                                          2.19

Section 5--ACTUALS SUMS                       Total      Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   23,200
5b. Sum Actual MOD* (dynamic) [3b]      $   11,000  $    911

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     8     $   3,645     6     $   5,468
6b. Reup Max-multiple ITTs (0.50)  0     $       0     0     $       0
6c. Reup Near-95%+ (0.67)          0     $       0     0     $       0
6d. Net Gain Sum [6a+6b+6c]        8     $   3,645     6     $   5,468
6e. New ITC Sum [5a+5b+6d]               $  37,845           $  39,668
6f. Net as % New ITC [6d/6e]                   9.6                13.8
6g. Net as % New Receipts [6d/(2a+6d)]         3.7#                5.5#
6h. NDN--New Donors Needed [6d/3aD]            8                  12
6i. NDN as % Donors [6h/3aB]                  10.7                16.0


----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2010X_073_Dem_PASLEY-DON_GEN_033_PF09.108~PF09-0529
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [text edited—transCv 0018]   [from CFLio, ROWN #: REP 2 2010 GEN 033 074 3 16 051Page
2010 GEN Election Date: November 2, 2010                      [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                [B]       [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*       Count       Total        Avg          %Rec
  -----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest         5      $  18,727   $  3,745        45.7
  1b. Candidate Loan/Debt              1      $     294   $    294         0.7
  1c. Executive Cmtes                  3      $  11,406   $  3,802        27.8
  1d. Caucus Campaign Cmtes            1      $   2,000   $  2,000         4.9
  1e. Individuals                     35      $   6,325   $    181        15.4
  1f. KY PACs                          3      $   1,050   $    350         2.6
  1g. Out of State PACs                0      $       0   $      0         0.0
  1h. Federal PACs                     1      $   1,000   $  1,000         2.4
  1i. Contributing Orgs                2      $     175   $     88         0.4
  1j. Other Cand./Campaigns            0      $       0   $      0         0.0

  Section 2--ITEMIZED VS RECEIPTS    Count      Total        Avg          Pct.
  -----------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)          51      $  40,977
  2b. ITT--Itemized Transactions*     20      $   6,675   $    334
  2c. ITT Sum as % Receipts [2b/2a]                                      20.9#

  Section 3--MAXED-OUT DONORS        Count      Total        Avg          %Sum
  -----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*       20      $   6,675   $    334
  3b. MOD--Maxed-out/Near Max*         2      $   2,000
  3c. MOD--Individuals                 1      $   1,000                   50.0
  3d. MOD--All PACs                    1      $   1,000                   50.0
  3e. MOD--Contrib. Orgs               0      $       0                    0.0

  Section 4--MAXED-OUT RATIOS                                            Pct.
  -----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                   10.0#
  4b. MOD as % of ITC Sum [3bC/3aC]                                      30.0#
  4c. Ratio %Sum to %Donors                                              3.00

  Section 5--ACTUALS SUMS                       Total        Avg
  -----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]          $   4,675
  5b. Sum Actual MOD* (dynamic) [3b]         $   2,000   $    833

  Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
  -----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)       2      $    833      2    $  1,667
  6b. Reup Max-multiple ITTs (0.50)    0      $      0      0    $      0
  6c. Reup Near-95%+ (0.67)            0      $      0      0    $      0
  6d. Net Gain Sum [6a+6b+6c]          2      $    833      2    $  1,667
  6e. New ITC Sum [5a+5b+6d]                  $  7,508           $  8,342
  6f. Net as % New ITC [6d/6e]                   11.1              20.0
  6g. Net as % New Receipts [6d/(2a+6d)]          2.0#              3.9#
  6h. NDN--New Donors Needed [6d/3aD]             2                 5
  6i. NDN as % Donors [6h/3aB]                   12.5              25.0


  -----------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  =============================================================================
  crctr19_2010X_073_Rep_MAYFIELD-DONNA_GEN_033_PF09.108~PF09~0528
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted-transactions]      Quick REPORT -- GEN 2010 -- run: 5/6/15 05:12pm
2010 GEN Election Date: November 2, 2010              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                  [B]        [C]          [D]         [E]
   Section 1--RECEIPTS BY TYPE*         Count      Total        Avg         %Rec
   ---------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest            6    $  13,015   $  2,169       29.0
   1b. Candidate Loan/Debt                 0    $       0   $      0        0.0
   1c. Executive Cmtes                     0    $       0   $      0        0.0
   1d. Caucus Campaign Cmtes               2    $   7,500   $  3,750       16.7
   1e. Individuals                        36    $  12,700   $    353       28.3
   1f. KY PACs                            13    $   6,000   $    462       13.4
   1g. Out of State PACs                   0    $       0   $      0        0.0
   1h. Federal PACs                        7    $   3,900   $    557        8.7
   1i. Contributing Orgs                   5    $   1,700   $    340        3.8
   1j. Other Cand./Campaigns               0    $       0   $      0        0.0

   Section 2--ITEMIZED VS RECEIPTS      Count      Total        Avg         Pct.
   ---------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)             69    $  44,815
   2b. ITT--Itemized Transactions*        60    $  24,200   $    403
   2c. ITT Sum as % Receipts [2b/2a]                                      54.2#

   Section 3--MAXED-OUT DONORS          Count      Total        Avg         %Sum
   ---------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*          60    $  24,200   $    403
   3b. MOD--Maxed-out/Near Max*            5    $   5,000
   3c. MOD--Individuals                    1    $   1,000                  20.0
   3d. MOD--All PACs                       4    $   4,000                  80.0
   3e. MOD--Contrib. Orgs                  0    $       0                   0.0

   Section 4--MAXED-OUT RATIOS                                             Pct.
   ---------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                    8.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                                      20.7#
   4c. Ratio %Sum to %Donors                                              2.49

   Section 5--ACTUALS SUMS                         Total        Avg
   ---------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $  19,200
   5b. Sum Actual MOD* (dynamic) [3b]       $   5,000   $    912

   Section 6--ESTIMATED LOSSES      New Limit A: $1500      New Limit B: $2000
   ---------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      4    $   1,824       3    $   2,737
   6b. Reup Max-multiple ITTs (0.50)   0    $       0       0    $       0
   6c. Reup Near-95%+ (0.67)           0    $       0       0    $       0
   6d. Net Gain Sum [6a+6b+6c]         4    $   1,824       3    $   2,737
   6e. New ITC Sum [5a+5b+6d]               $  26,024            $  26,937
   6f. Net as % New ITC [6d/6e]                    7.0                 10.2
   6g. Net as % New Receipts [6d/(2a+6d)]          3.9#                5.8#
   6h. NDN--New Donors Needed [6d/3aD]             5                   7
   6i. NDN as % Donors [6h/3aB]                    7.5                11.3


   ---------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =================================================================================
   crctr19_2010X_078_Dem_MCKEE-THOMAS_GEN_033_PF09.108~PF09~0529
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 400 of 516 - Page ID#: 2036

2010 GEN Election Date: November 2, 2010                          [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

| [A] | [B] | [C] | [D] | [E] |
|---|---|---|---|---|
| Section 1--RECEIPTS BY TYPE* | Count | Total | Avg | %Rec |
| 1a. Unitemized/Cash/Interest | 3 | $ 685 | $ 228 | 5.0 |
| 1b. Candidate Loan/Debt | 0 | $ 0 | $ 0 | 0.0 |
| 1c. Executive Cmtes | 4 | $ 850 | $ 213 | 6.2 |
| 1d. Caucus Campaign Cmtes | 0 | $ 0 | $ 0 | 0.0 |
| 1e. Individuals | 64 | $ 11,807 | $ 184 | 86.5 |
| 1f. KY PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1g. Out of State PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1h. Federal PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1i. Contributing Orgs | 1 | $ 300 | $ 300 | 2.2 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 72 | $ 13,643 | | |
| 2b. ITT--Itemized Transactions* | 27 | $ 9,548 | $ 354 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 86.5# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 19 | $ 9,548 | $ 503 | |
| 3b. MOD--Maxed-out/Near Max* | 5 | $ 5,000 | | |
| 3c. MOD--Individuals | 5 | $ 5,000 | | 100.0 |
| 3d. MOD--All PACs | 0 | $ 0 | | 0.0 |
| 3e. MOD--Contrib. Orgs | 0 | $ 0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 26.3# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 52.4# |
| 4c. Ratio %Sum to %Donors | | | | 1.99 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 4,549 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 5,000 | $ 950 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 4 | $ 1,900 | 3 | $ 2,850 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 4 | $ 1,900 | 3 | $ 2,850 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 11,449 | | $ 12,399 |
| 6f. Net as % New ITC [6d/6e] | | 16.6 | | 23.0 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 12.2# | | 17.3# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 4 | | 6 |
| 6i. NDN as % Donors [6h/3aB] | | 19.9 | | 29.8 |

----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
======================================================================

```
Quick Listing (033) of CAMPset: [ Ranked Transtotal-000s ]      [wk-Rnk##, R=DC# - SEP 23 2012 6:03N 07/23/16 04]pg
2012 GEN Election Date:                                          [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                      [B]        [C]           [D]        [E]
Section 1--RECEIPTS BY TYPE*             Count      Total         Avg        %Rec
-----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest               7    $   22,963  $    3,280       21.6
1b. Candidate Loan/Debt                    0    $        0  $        0        0.0
1c. Executive Cmtes                        9    $   37,191  $    4,132       34.9
1d. Caucus Campaign Cmtes                  2    $   12,000  $    6,000       11.3
1e. Individuals                           47    $   21,940  $      467       20.6
1f. KY PACs                               14    $    9,550  $      682        9.0
1g. Out of State PACs                      0    $        0  $        0        0.0
1h. Federal PACs                           3    $    2,500  $      833        2.3
1i. Contributing Orgs                      1    $      300  $      300        0.3
1j. Other Cand./Campaigns                  0    $        0  $        0        0.0

Section 2--ITEMIZED VS RECEIPTS          Count      Total         Avg        Pct.
-----------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)                83    $  106,444
2b. ITT--Itemized Transactions*           64    $   34,265  $      535
2c. ITT Sum as % Receipts [2b/2a]                                            32.2#

Section 3--MAXED-OUT DONORS              Count      Total         Avg        %Sum
-----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*             63    $   34,265  $      544
3b. MOD--Maxed-out/Near Max*              18    $   18,000
3c. MOD--Individuals                      10    $   10,000                   55.6
3d. MOD--All PACs                          8    $    8,000                   44.4
3e. MOD--Contrib. Orgs                     0    $        0                    0.0

Section 4--MAXED-OUT RATIOS                                                 Pct.
-----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                        28.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                           52.5#
4c. Ratio %Sum to %Donors                                                   1.84

Section 5--ACTUALS SUMS                              Total         Avg
-----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]               $   16,265
5b. Sum Actual MOD* (dynamic) [3b]              $   18,000  $      859

Section 6--ESTIMATED LOSSES        New Limit A: $1500      New Limit B: $2000
-----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         14    $    6,015     11    $    9,453
6b. Reup Max-multiple ITTs (0.50)       0    $        0      0    $        0
6c. Reup Near-95%+ (0.67)               0    $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]            14    $    6,015     11    $    9,453
6e. New ITC Sum [5a+5b+6d]                   $   40,281           $   43,718
6f. Net as % New ITC [6d/6e]                     14.9                 21.6
6g. Net as % New Receipts [6d/(2a+6d)]            5.3#                 8.2#
6h. NDN--New Donors Needed [6d/3aD]                 11                   17
6i. NDN as % Donors [6h/3aB]                      17.6                 27.6

-----------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===================================================================================
crctr19_2012X_002_Dem_WHITAKER-KELLY_GEN_033_PF09.108~PF09~0809
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 402 of 516 - Page ID#: 2038

Table 1. Summary

| [A] | [B] | [C] | [D] | [E] |
|---|---|---|---|---|
| Section 1--RECEIPTS BY TYPE* | Count | Total | Avg | %Rec |
| 1a. Unitemized/Cash/Interest | 7 | $  9,218 | $  1,317 | 8.8 |
| 1b. Candidate Loan/Debt | 3 | $   -350 | $      0 | -0.3 |
| 1c. Executive Cmtes | 2 | $ 18,865 | $  9,433 | 17.9 |
| 1d. Caucus Campaign Cmtes | 4 | $ 39,859 | $  9,965 | 37.9 |
| 1e. Individuals | 76 | $ 32,491 | $    428 | 30.9 |
| 1f. KY PACs | 6 | $  3,100 | $    517 | 2.9 |
| 1g. Out of State PACs | 0 | $      0 | $      0 | 0.0 |
| 1h. Federal PACs | 3 | $  2,022 | $    674 | 1.9 |
| 1i. Contributing Orgs | 0 | $      0 | $      0 | 0.0 |
| 1j. Other Cand./Campaigns | 0 | $      0 | $      0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 101 | $ 105,206 | | |
| 2b. ITT--Itemized Transactions* | 84 | $  37,591 | $    448 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 35.8# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 84 | $ 37,591 | $    448 | |
| 3b. MOD--Maxed-out/Near Max* | 16 | $ 16,000 | | |
| 3c. MOD--Individuals | 13 | $ 13,000 | | 81.3 |
| 3d. MOD--All PACs | 3 | $  3,000 | | 18.8 |
| 3e. MOD--Contrib. Orgs | 0 | $      0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 19.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 42.6# |
| 4c. Ratio %Sum to %Donors | | | | 2.24 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 21,591 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 16,000 | $    960 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 12 | $  5,759 | 10 | $  9,598 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $      0 | 0 | $      0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $      0 | 0 | $      0 |
| 6d. Net Gain Sum [6a+6b+6c] | 12 | $  5,759 | 10 | $  9,598 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 43,350 | | $ 47,189 |
| 6f. Net as % New ITC [6d/6e] | | 13.3 | | 20.3 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 5.2# | | 8.4# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 13 | | 21 |
| 6i. NDN as % Donors [6h/3aB] | | 15.3 | | 25.5 |

----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================
crctr19_2012X_002_Rep_HEATH-RICHARD_GEN_033_PF09.108~PF09~0808
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

```
Quick Listing (033) of CAMPset: crctr19_2012X_007_Dem_ARNOLD-JOHN_GEN_033_PF09.108-PF09-0809
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                              [B]       [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count     Total      Avg        %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest      4    $   31,847  $   7,962    46.7
1b. Candidate Loan/Debt           0    $        0  $       0     0.0
1c. Executive Cmtes               2    $   10,634  $   5,317    15.6
1d. Caucus Campaign Cmtes         1    $   10,000  $  10,000    14.7
1e. Individuals                  20    $    6,375  $     319     9.4
1f. KY PACs                      17    $    6,850  $     403    10.1
1g. Out of State PACs             1    $      500  $     500     0.7
1h. Federal PACs                  4    $    1,850  $     463     2.7
1i. Contributing Orgs             0    $        0  $       0     0.0
1j. Other Cand./Campaigns         0    $      100  $     100     0.1

Section 2--ITEMIZED VS RECEIPTS  Count     Total      Avg        Pct.
------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       50    $   68,157
2b. ITT--Itemized Transactions*  38    $   15,200  $     400
2c. ITT Sum as % Receipts [2b/2a]                               23.0#

Section 3--MAXED-OUT DONORS      Count     Total      Avg        %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*    37    $   15,200  $     411
3b. MOD--Maxed-out/Near Max*      5    $    5,000
3c. MOD--Individuals              2    $    2,000                40.0
3d. MOD--All PACs                 3    $    3,000                60.0
3e. MOD--Contrib. Orgs            0    $        0                 0.0

Section 4--MAXED-OUT RATIOS                                     Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                            13.5#
4b. MOD as % of ITC Sum [3bC/3aC]                               32.9#
4c. Ratio %Sum to %Donors                                       2.44

Section 5--ACTUALS SUMS                    Total      Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]    $   10,200
5b. Sum Actual MOD* (dynamic) [3b]   $    5,000  $     929

Section 6--ESTIMATED LOSSES    New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    3  $    1,393      2  $    1,857
6b. Reup Max-multiple ITTs (0.50) 1  $      464      1  $      929
6c. Reup Near-95%+ (0.67)         0  $        0      0  $        0
6d. Net Gain Sum [6a+6b+6c]       4  $    1,857      3  $    2,786
6e. New ITC Sum [5a+5b+6d]           $   17,057         $   17,986
6f. Net as % New ITC [6d/6e]              10.9              15.5
6g. Net as % New Receipts [6d/(2a+6d)]     2.7#              3.9#
6h. NDN--New Donors Needed [6d/3aD]          5                 7
6i. NDN as % Donors [6h/3aB]              12.2              18.3
```

------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================

```
Quick Listing (033) of CAMPset: [ReNewed TransCFv01.4 ... KDNE - TIM MOD - GEN - 100, 1000 - 000.0]
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]        [C]          [D]          [E]
   Section 1--RECEIPTS BY TYPE*    Count      Total         Avg          %Rec
   ---------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest      6    $   33,519   $   5,587        33.0
   1b. Candidate Loan/Debt           0    $        0   $       0         0.0
   1c. Executive Cmtes               0    $        0   $       0         0.0
   1d. Caucus Campaign Cmtes         4    $   25,168   $   6,292        24.8
   1e. Individuals                  69    $   34,825   $     505        34.3
   1f. KY PACs                       6    $    3,750   $     625         3.7
   1g. Out of State PACs             0    $        0   $       0         0.0
   1h. Federal PACs                  3    $    2,500   $     833         2.5
   1i. Contributing Orgs             0    $        0   $       0         0.0
   1j. Other Cand./Campaigns        12    $    1,700   $     142         1.7

   Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg        Pct.
   ---------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)       100    $  101,462
   2b. ITT--Itemized Transactions*   85    $   42,325   $     498
   2c. ITT Sum as % Receipts [2b/2a]                                    42.2#

   Section 3--MAXED-OUT DONORS       Count      Total        Avg        %Sum
   ---------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*     78    $   42,325   $     543
   3b. MOD--Maxed-out/Near Max*      26    $   26,000
   3c. MOD--Individuals              22    $   22,000                   84.6
   3d. MOD--All PACs                  4    $    4,000                   15.4
   3e. MOD--Contrib. Orgs             0    $        0                    0.0

   Section 4--MAXED-OUT RATIOS                                          Pct.
   ---------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                 33.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                                    61.4#
   4c. Ratio %Sum to %Donors                                            1.84

   Section 5--ACTUALS SUMS                     Total        Avg
   ---------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]      $   16,325
   5b. Sum Actual MOD* (dynamic) [3b]     $   26,000   $     934

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
   ---------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)   20    $    9,342   16    $   14,948
   6b. Reup Max-multiple ITTs (0.50) 0    $        0    0    $        0
   6c. Reup Near-95%+ (0.67)          0    $        0    0    $        0
   6d. Net Gain Sum [6a+6b+6c]       20    $    9,342   16    $   14,948
   6e. New ITC Sum [5a+5b+6d]             $   51,667         $   57,273
   6f. Net as % New ITC [6d/6e]                  18.1              26.1
   6g. Net as % New Receipts [6d/(2a+6d)]         8.4#             12.8#
   6h. NDN--New Donors Needed [6d/3aD]             17                28
   6i. NDN as % Donors [6h/3aB]                  22.1              35.3

   ---------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =================================================================================
   crctr19_2012X_007_Rep_KLINE-TIM_GEN_033_PF09.108-PF09~0810
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [text was transcribed]      GLENN-JIM GEN - 2012_GEN - D002_04-15
2012 GEN Election Date:                                     [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]      [C]        [D]         [E]
   Section 1--RECEIPTS BY TYPE*     Count  $ Total    $ Avg        %Rec
   ------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest       7    $  75,294  $ 10,756     42.7
   1b. Candidate Loan/Debt           11    $  24,328  $  2,212     13.8
   1c. Executive Cmtes                3    $  21,500  $  7,167     12.2
   1d. Caucus Campaign Cmtes          2    $  11,500  $  5,750      6.5
   1e. Individuals                  101    $  27,079  $    268     15.3
   1f. KY PACs                       25    $  12,550  $    502      7.1
   1g. Out of State PACs              1    $     500  $    500      0.3
   1h. Federal PACs                   6    $   2,700  $    450      1.5
   1i. Contributing Orgs              1    $   1,000  $  1,000      0.6
   1j. Other Cand./Campaigns          0    $       0  $      0      0.0

   Section 2--ITEMIZED VS RECEIPTS  Count    Total      Avg        Pct.
   ------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)       157    $ 176,453
   2b. ITT--Itemized Transactions*   97    $  40,129  $    414
   2c. ITT Sum as % Receipts [2b/2a]                               24.8#

   Section 3--MAXED-OUT DONORS      Count    Total      Avg        %Sum
   ------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*     83    $  40,129  $    483
   3b. MOD--Maxed-out/Near Max*      15    $  16,000
   3c. MOD--Individuals               9    $  10,000              62.5
   3d. MOD--All PACs                  5    $   5,000              31.3
   3e. MOD--Contrib. Orgs             1    $   1,000               6.3

   Section 4--MAXED-OUT RATIOS                                     Pct.
   ------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                            18.1#
   4b. MOD as % of ITC Sum [3bC/3aC]                               39.9#
   4c. Ratio %Sum to %Donors                                       2.20

   Section 5--ACTUALS SUMS                    Total      Avg
   ------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $  24,130
   5b. Sum Actual MOD* (dynamic) [3b]       $  16,000  $    902

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
   ------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    10   $   4,511    8   $   7,217
   6b. Reup Max-multiple ITTs (0.50)  1   $     451    1   $     902
   6c. Reup Near-95%+ (0.67)          0   $       0    0   $       0
   6d. Net Gain Sum [6a+6b+6c]       11   $   4,962    9   $   8,119
   6e. New ITC Sum [5a+5b+6d]             $  45,092        $  48,249
   6f. Net as % New ITC [6d/6e]               11.0            16.8
   6g. Net as % New Receipts [6d/(2a+6d)]      2.7#            4.4#
   6h. NDN--New Donors Needed [6d/3aD]        10              17
   6i. NDN as % Donors [6h/3aB]               12.4            20.2


   ------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: Received Transactions            CAMPAIGN_BILLS_AND_TOTALS2 - form_clio/logp2p
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                [B]        [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*       Count   $ Total    $    Avg     $   %Rec
  --------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest         2     $   477    $   239          0.5
  1b. Candidate Loan/Debt              2     $ 1,100    $   550          1.1
  1c. Executive Cmtes                  1     $ 7,330    $ 7,331          7.1
  1d. Caucus Campaign Cmtes            2     $16,881    $ 8,441         16.5
  1e. Individuals                    315     $71,956    $   228         70.1
  1f. KY PACs                          1     $ 1,000    $ 1,000          1.0
  1g. Out of State PACs                0     $     0    $     0          0.0
  1h. Federal PACs                     1     $ 1,000    $ 1,000          1.0
  1i. Contributing Orgs                6     $ 2,850    $   475          2.8
  1j. Other Cand./Campaigns            0     $     0    $     0          0.0

  Section 2--ITEMIZED VS RECEIPTS    Count     Total        Avg          Pct.
  --------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)         330     $102,595
  2b. ITT--Itemized Transactions*    137     $ 64,616   $   472
  2c. ITT Sum as % Receipts [2b/2a]                                    74.3#

  Section 3--MAXED-OUT DONORS        Count     Total        Avg          %Sum
  --------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*      118     $ 64,616   $   548
  3b. MOD--Maxed-out/Near Max*        37     $ 37,251
  3c. MOD--Individuals                32     $ 32,000                   85.9
  3d. MOD--All PACs                    2     $  2,000                    5.4
  3e. MOD--Contrib. Orgs               2     $  2,000                    5.4

  Section 4--MAXED-OUT RATIOS                                           Pct.
  --------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                 31.4#
  4b. MOD as % of ITC Sum [3bC/3aC]                                    57.7#
  4c. Ratio %Sum to %Donors                                            1.84

  Section 5--ACTUALS SUMS                       Total        Avg
  --------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]           $ 27,365
  5b. Sum Actual MOD* (dynamic) [3b]          $ 37,251   $   877

  Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
  --------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)      25    $ 10,967   20    $ 17,547
  6b. Reup Max-multiple ITTs (0.50)    2    $    877    2    $  1,755
  6c. Reup Near-95%+ (0.67)            0    $      0    0    $      0
  6d. Net Gain Sum [6a+6b+6c]         27    $ 11,844   22    $ 19,302
  6e. New ITC Sum [5a+5b+6d]                $ 76,461        $ 83,918
  6f. Net as % New ITC [6d/6e]                 15.5              23.0
  6g. Net as % New Receipts [6d/(2a+6d)]       10.3#             15.8#
  6h. NDN--New Donors Needed [6d/3aD]             22                35
  6i. NDN as % Donors [6h/3aB]                 18.3              29.9

  --------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ==========================================================================
  crctr19_2012X_013_NP_BARRON-BILL_GEN_033_PF09.108-PF09-0818
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Combined Transactional Types   KENY, MARTHA GEN  GEN  2014 GEN -3/10 -05:49:54
2012 GEN Election Date:                                       [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                              [B]       [C]         [D]        [E]
  Section 1--RECEIPTS BY TYPE*     Count  $  Total    $  Avg       %Rec
  -------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest        6   $  43,902   $  7,317     46.0
  1b. Candidate Loan/Debt             0   $       0   $      0      0.0
  1c. Executive Cmtes                 1   $  10,000   $ 10,000     10.5
  1d. Caucus Campaign Cmtes           1   $  10,000   $ 10,000     10.5
  1e. Individuals                    58   $  19,375   $    334     20.3
  1f. KY PACs                        17   $   8,650   $    509      9.1
  1g. Out of State PACs               0   $       0   $      0      0.0
  1h. Federal PACs                    5   $   3,250   $    650      3.4
  1i. Contributing Orgs               1   $     200   $    200      0.2
  1j. Other Cand./Campaigns           0   $       0   $      0      0.0

  Section 2--ITEMIZED VS RECEIPTS  Count     Total       Avg       Pct.
  -------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)         89   $  95,377
  2b. ITT--Itemized Transactions*    80   $  31,375   $    392
  2c. ITT Sum as % Receipts [2b/2a]                                33.0#

  Section 3--MAXED-OUT DONORS      Count     Total       Avg       %Sum
  -------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*      76   $  31,375   $    413
  3b. MOD--Maxed-out/Near Max*       11   $  11,700
  3c. MOD--Individuals                5   $   5,700                48.7
  3d. MOD--All PACs                   6   $   6,000                51.3
  3e. MOD--Contrib. Orgs              0   $       0                 0.0

  Section 4--MAXED-OUT RATIOS                                      Pct.
  -------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                             14.5#
  4b. MOD as % of ITC Sum [3bC/3aC]                                37.3#
  4c. Ratio %Sum to %Donors                                        2.57

  Section 5--ACTUALS SUMS                     Total       Avg
  -------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]        $  19,675
  5b. Sum Actual MOD* (dynamic) [3b]       $  11,700   $    862

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  -------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)      8   $   3,448     6   $   5,171
  6b. Reup Max-multiple ITTs (0.50)   1   $     431     1   $     862
  6c. Reup Near-95%+ (0.67)           0   $       0     0   $       0
  6d. Net Gain Sum [6a+6b+6c]         9   $   3,878     7   $   6,033
  6e. New ITC Sum [5a+5b+6d]              $  35,253         $  37,408
  6f. Net as % New ITC [6d/6e]                11.0             16.1
  6g. Net as % New Receipts [6d/(2a+6d)]       3.9#             5.9#
  6h. NDN--New Donors Needed [6d/3aD]          9               15
  6i. NDN as % Donors [6h/3aB]                12.4             19.2


  ---------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ===========================================================================
  crctr19_2012X_016_Dem_KING-MARTHA_GEN_033_PF09.108-PF09-0819
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted-Transcription]           [HIGHPOWER, CHRIS - 2012 GEN 03/10 0-0 p0]
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                [B]         [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*        Count     $  Total    $  Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          6     $  11,165  $  1,861       27.9
1b. Candidate Loan/Debt               1     $   4,500  $  4,500       11.2
1c. Executive Cmtes                   1     $     100  $    100        0.2
1d. Caucus Campaign Cmtes             0     $       0  $      0        0.0
1e. Individuals                      74     $  22,171  $    300       55.3
1f. KY PACs                           0     $       0  $      0        0.0
1g. Out of State PACs                 0     $       0  $      0        0.0
1h. Federal PACs                      2     $   2,000  $  1,000        5.0
1i. Contributing Orgs                 1     $     125  $    125        0.3
1j. Other Cand./Campaigns             0     $       0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count       Total       Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           85     $  40,061
2b. ITT--Itemized Transactions*      54     $  22,071  $    409
2c. ITT Sum as % Receipts [2b/2a]                                    60.6#

Section 3--MAXED-OUT DONORS         Count       Total       Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        39     $  22,071  $    566
3b. MOD--Maxed-out/Near Max*         16     $  16,000
3c. MOD--Individuals                 14     $  14,000                87.5
3d. MOD--All PACs                     2     $   2,000                12.5
3e. MOD--Contrib. Orgs                0     $       0                 0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 41.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                    72.5#
4c. Ratio %Sum to %Donors                                            1.77

Section 5--ACTUALS SUMS                         Total       Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $  6,071
5b. Sum Actual MOD* (dynamic) [3b]          $ 16,000  $    861

Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       10     $  4,307      8    $   6,891
6b. Reup Max-multiple ITTs (0.50)     2     $    861      2    $   1,723
6c. Reup Near-95%+ (0.67)             0     $      0      0    $       0
6d. Net Gain Sum [6a+6b+6c]          12     $  5,168     10    $   8,613
6e. New ITC Sum [5a+5b+6d]                  $ 27,239          $  30,684
6f. Net as % New ITC [6d/6e]                   19.0                28.1
6g. Net as % New Receipts [6d/(2a+6d)]         11.4#               17.7#
6h. NDN--New Donors Needed [6d/3aD]               9                  15
6i. NDN as % Donors [6h/3aB]                   23.4                39.0


-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2012X_016_Rep_HIGHTOWE-CHRIS_GEN_033_PF09.108~PF09~0822
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [Central Trans Version 1]    <CRCTRL19-EB  GEN-2012--GEN=_PF09.108]
2012 GEN Election Date:                                [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                              [B]        [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*     Count   $  Total    $   Avg          %Rec
  -----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest       5     $  64,711  $ 12,942         42.4
  1b. Candidate Loan/Debt            0     $       0  $      0          0.0
  1c. Executive Cmtes                2     $  11,600  $  5,800          7.6
  1d. Caucus Campaign Cmtes          2     $  11,600  $  5,800          7.6
  1e. Individuals                   57     $  30,337  $    532         19.9
  1f. KY PACs                       33     $  20,300  $    615         13.3
  1g. Out of State PACs              0     $       0  $      0          0.0
  1h. Federal PACs                  22     $  13,200  $    600          8.6
  1i. Contributing Orgs              1     $   1,000  $  1,000          0.7
  1j. Other Cand./Campaigns          0     $       0  $      0          0.0

  Section 2--ITEMIZED VS RECEIPTS  Count      Total        Avg          Pct.
  -----------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)       122     $ 152,749  $
  2b. ITT--Itemized Transactions* 111     $  64,637  $    582
  2c. ITT Sum as % Receipts [2b/2a]                                    42.4#

  Section 3--MAXED-OUT DONORS      Count      Total        Avg          %Sum
  -----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*   110     $  64,637  $    588
  3b. MOD--Maxed-out/Near Max*     37     $  37,000
  3c. MOD--Individuals             17     $  17,000                    45.9
  3d. MOD--All PACs                19     $  19,000                    51.4
  3e. MOD--Contrib. Orgs            1     $   1,000                     2.7

  Section 4--MAXED-OUT RATIOS                                          Pct.
  -----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                 33.6#
  4b. MOD as % of ITC Sum [3bC/3aC]                                    57.2#
  4c. Ratio %Sum to %Donors                                            1.70

  Section 5--ACTUALS SUMS                     Total        Avg
  -----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]        $  27,638
  5b. Sum Actual MOD* (dynamic) [3b]       $  37,000  $    837

  Section 6--ESTIMATED LOSSES    New Limit A: $1500    New Limit B: $2000
  -----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)   27   $   11,301     22   $   18,416
  6b. Reup Max-multiple ITTs (0.50) 1   $      419      1   $      837
  6c. Reup Near-95%+ (0.67)          0   $        0      0   $        0
  6d. Net Gain Sum [6a+6b+6c]       28   $   11,719     23   $   19,253
  6e. New ITC Sum [5a+5b+6d]             $   76,357          $   83,891
  6f. Net as % New ITC [6d/6e]                 15.3                23.0
  6g. Net as % New Receipts [6d/(2a+6d)]        7.1#               11.2#
  6h. NDN--New Donors Needed [6d/3aD]          20                  33
  6i. NDN as % Donors [6h/3aB]                 18.1                29.8


  ---------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ===========================================================================
  crctr19_2012X_027_Dem_GREER-JEFF_GEN_033_PF09.108~PF09-0823
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 410 of 516 - Page
ID#: 2046

Table 1. Summary

```
[A]                                 [B]       [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*        Count     Total      Avg        %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          5   $   16,616  $  3,323     25.6
1b. Candidate Loan/Debt               1   $      488  $    489      0.8
1c. Executive Cmtes                   3   $   16,887  $  5,629     26.1
1d. Caucus Campaign Cmtes             3   $    8,778  $  2,926     13.5
1e. Individuals                      31   $   19,840  $    640     30.6
1f. KY PACs                           1   $      200  $    200      0.3
1g. Out of State PACs                 0   $        0  $      0      0.0
1h. Federal PACs                      2   $    2,000  $  1,000      3.1
1i. Contributing Orgs                 0   $        0  $      0      0.0
1j. Other Cand./Campaigns             0   $        0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS     Count     Total      Avg        Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           46   $   64,810
2b. ITT--Itemized Transactions*      33   $   21,950  $    665
2c. ITT Sum as % Receipts [2b/2a]                                 34.0#

Section 3--MAXED-OUT DONORS         Count     Total      Avg        %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       33   $   21,950  $    665
3b. MOD--Maxed-out/Near Max*        18   $   18,000
3c. MOD--Individuals                16   $   16,000               88.9
3d. MOD--All PACs                    2   $    2,000               11.1
3e. MOD--Contrib. Orgs               0   $        0                0.0

Section 4--MAXED-OUT RATIOS                                        Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                              54.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                 82.0#
4c. Ratio %Sum to %Donors                                         1.50

Section 5--ACTUALS SUMS                       Total      Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]         $    3,950
5b. Sum Actual MOD* (dynamic) [3b]        $   18,000  $    940

Section 6--ESTIMATED LOSSES       New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      14   $    6,583    11   $   10,345
6b. Reup Max-multiple ITTs (0.50)    0   $        0     0   $        0
6c. Reup Near-95%+ (0.67)            0   $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]         14   $    6,583    11   $   10,345
6e. New ITC Sum [5a+5b+6d]               $   28,533         $   32,295
6f. Net as % New ITC [6d/6e]                  23.1              32.0
6g. Net as % New Receipts [6d/(2a+6d)]         9.2#             13.8#
6h. NDN--New Donors Needed [6d/3aD]              10                16
6i. NDN as % Donors [6h/3aB]                  30.0              47.1
```

--------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================

```
Quick Listing (033) of CAMPset: [redacted names]    [BELCHER, LINDA POWELL* - DEM - 2010 - 033 - 0845 0746]
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                             [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*    Count    $  Total    $  Avg         %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest      3      $  36,606   $ 12,202       37.2
1b. Candidate Loan/Debt           0      $       0   $      0        0.0
1c. Executive Cmtes               3      $  14,100   $  4,700       14.3
1d. Caucus Campaign Cmtes         2      $  12,500   $  6,250       12.7
1e. Individuals                  71      $  13,975   $    197       14.2
1f. KY PACs                      27      $  14,400   $    533       14.6
1g. Out of State PACs             0      $       0   $      0        0.0
1h. Federal PACs                  6      $   4,000   $    667        4.1
1i. Contributing Orgs             3      $   2,700   $    900        2.7
1j. Other Cand./Campaigns         1      $     200   $    100        0.2

Section 2--ITEMIZED VS RECEIPTS  Count     Total        Avg          Pct.
----------------------------------------------------------------------------
2a. TOTAL ITT (1a:1j)           117      $  98,481
2b. ITT--Itemized Transactions*  61      $  32,000   $    525
2c. ITT Sum as % Receipts [2b/2a]                                   35.8#

Section 3--MAXED-OUT DONORS      Count     Total        Avg          %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*    53      $  32,000   $    604
3b. MOD--Maxed-out/Near Max*     20      $  20,000
3c. MOD--Individuals              7      $   7,000                  35.0
3d. MOD--All PACs                11      $  11,000                  55.0
3e. MOD--Contrib. Orgs            2      $   2,000                  10.0

Section 4--MAXED-OUT RATIOS                                         Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               37.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                  62.5#
4c. Ratio %Sum to %Donors                                          1.66

Section 5--ACTUALS SUMS                    Total        Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $  12,000
5b. Sum Actual MOD* (dynamic) [3b]       $  20,000   $    885

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   13      $   5,752     10   $   8,850
6b. Reup Max-multiple ITTs (0.50) 2      $     885      2   $   1,770
6c. Reup Near-95%+ (0.67)         0      $       0      0   $       0
6d. Net Gain Sum [6a+6b+6c]      15      $   6,637     12   $  10,620
6e. New ITC Sum [5a+5b+6d]               $  38,637          $  42,620
6f. Net as % New ITC [6d/6e]                 17.2              24.9
6g. Net as % New Receipts [6d/(2a+6d)]        6.3#              9.7#
6h. NDN--New Donors Needed [6d/3aD]            11                18
6i. NDN as % Donors [6h/3aB]                 20.7              33.2


----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2012X_049_Dem_BELCHER-LINDA_GEN_033_PF09.108~PF09~0845
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-canvass-reanalyze-worst        WEBBER, RUSSELL - REP - 2012X_049 - PF09.108~PF09~0825~
2012 GEN Election Date:                                          [STATE REPRESENTATIVE DISTRICT]


   Table 1. Summary

   [A]                              [B]        [C]          [D]         [E]
   Section 1--RECEIPTS BY TYPE*     Count      Total        Avg         %Rec
   -----------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest       9    $   11,702   $   1,300       18.8
   1b. Candidate Loan/Debt            0    $        0   $       0        0.0
   1c. Executive Cmtes                3    $   21,990   $   7,330       35.4
   1d. Caucus Campaign Cmtes          3    $    3,373   $   1,125        5.4
   1e. Individuals                   55    $   22,481   $     409       36.1
   1f. KY PACs                        3    $      650   $     217        1.0
   1g. Out of State PACs              0    $        0   $       0        0.0
   1h. Federal PACs                   2    $    2,000   $   1,000        3.2
   1i. Contributing Orgs              0    $        0   $       0        0.0
   1j. Other Cand./Campaigns          0    $        0   $       0        0.0

   Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg         Pct.
   -----------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)        75    $   62,198
   2b. ITT--Itemized Transactions*   50    $   24,772   $     495
   2c. ITT Sum as % Receipts [2b/2a]                                    40.4#

   Section 3--MAXED-OUT DONORS       Count      Total        Avg         %Sum
   -----------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*     43    $   24,772   $     576
   3b. MOD--Maxed-out/Near Max*      18    $   18,000
   3c. MOD--Individuals              16    $   16,000                   88.9
   3d. MOD--All PACs                  2    $    2,000                   11.1
   3e. MOD--Contrib. Orgs             0    $        0                    0.0

   Section 4--MAXED-OUT RATIOS                                          Pct.
   -----------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                 41.9#
   4b. MOD as % of ITC Sum [3bC/3aC]                                    72.7#
   4c. Ratio %Sum to %Donors                                           1.74

   Section 5--ACTUALS SUMS                      Total        Avg
   -----------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $    6,772
   5b. Sum Actual MOD* (dynamic) [3b]       $   18,000   $     954

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
   -----------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    14    $    6,680     11    $   10,497
   6b. Reup Max-multiple ITTs (0.50)  0    $        0      0    $        0
   6c. Reup Near-95%+ (0.67)          0    $        0      0    $        0
   6d. Net Gain Sum [6a+6b+6c]       14    $    6,680     11    $   10,497
   6e. New ITC Sum [5a+5b+6d]              $   31,452          $   35,269
   6f. Net as % New ITC [6d/6e]                 21.2                29.8
   6g. Net as % New Receipts [6d/(2a+6d)]        9.7#               14.4#
   6h. NDN--New Donors Needed [6d/3aD]            12                  18
   6i. NDN as % Donors [6h/3aB]                 27.0                42.4


   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==============================================================================
   crctr19_2012X_049_Rep_WEBBER-RUSSELL_GEN_033_PF09.108~PF09~0825
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb-
```

```
Quick Listing (033) of CAMPset: [redacted transcription]  [HEATON, DICK _ DEM _ ... _ [redacted] p6]
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

 Table 1. Summary

[A]                              [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count      Total      Avg        %Rec
---------------------------------------------------------------------
1a. Unitemized/Cash/Interest       5    $   75,362  $ 15,072      43.6
1b. Candidate Loan/Debt            5    $   29,410  $  5,882      17.0
1c. Executive Cmtes                3    $   13,329  $  4,443       7.7
1d. Caucus Campaign Cmtes          1    $   10,000  $ 10,000       5.8
1e. Individuals                   79    $   32,400  $    410      18.8
1f. KY PACs                       13    $    9,450  $    727       5.5
1g. Out of State PACs              0    $        0  $      0       0.0
1h. Federal PACs                   4    $    2,800  $    700       1.6
1i. Contributing Orgs              0    $        0  $      0       0.0
1j. Other Cand./Campaigns          0    $        0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
---------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       110    $  172,751
2b. ITT--Itemized Transactions*   96    $   44,650  $    465
2c. ITT Sum as % Receipts [2b/2a]                              25.8#

Section 3--MAXED-OUT DONORS      Count      Total      Avg        %Sum
---------------------------------------------------------------------
3a. ITC--Contributors/Donors*     96    $   44,650  $    465
3b. MOD--Maxed-out/Near Max*      21    $   21,000
3c. MOD--Individuals              12    $   12,000                57.1
3d. MOD--All PACs                  9    $    9,000                42.9
3e. MOD--Contrib. Orgs             0    $        0                 0.0

Section 4--MAXED-OUT RATIOS                                      Pct.
---------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                            21.9#
4b. MOD as % of ITC Sum [3bC/3aC]                               47.0#
4c. Ratio %Sum to %Donors                                       2.15

Section 5--ACTUALS SUMS                     Total      Avg
---------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   23,650
5b. Sum Actual MOD* (dynamic) [3b]      $   21,000  $    888

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
---------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    16    $    7,107   13    $   11,548
6b. Reup Max-multiple ITTs (0.50)  0    $        0    0    $        0
6c. Reup Near-95%+ (0.67)          0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]       16    $    7,107   13    $   11,548
6e. New ITC Sum [5a+5b+6d]              $   51,757         $   56,198
6f. Net as % New ITC [6d/6e]                 13.7              20.5
6g. Net as % New Receipts [6d/(2a+6d)]        4.0#              6.3#
6h. NDN--New Donors Needed [6d/3aD]            15                25
6i. NDN as % Donors [6h/3aB]                 15.9              25.9


---------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=====================================================================
crctr19_2012X_050_Dem_HEATON-DICK_GEN_033_PF09.108-PF09-0847
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted-TransCAT-Ouse]    [FLOYD-DAVID-Rep_2012-GEN] 07/09/13 14:30:41p4
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                               [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*      Count      Total        Avg         %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        6    $   24,511  $    4,085       24.4
1b. Candidate Loan/Debt             1    $    4,500  $    4,500        4.5
1c. Executive Cmtes                 2    $   30,610  $   15,305       30.4
1d. Caucus Campaign Cmtes           2    $    1,804  $      902        1.8
1e. Individuals                    46    $   27,295  $      593       27.1
1f. KY PACs                        16    $    7,750  $      484        7.7
1g. Out of State PACs               0    $        0  $        0        0.0
1h. Federal PACs                    7    $    4,100  $      586        4.1
1i. Contributing Orgs               0    $        0  $        0        0.0
1j. Other Cand./Campaigns           0    $        0  $        0        0.0

Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg         Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)         80    $  100,572
2b. ITT--Itemized Transactions*    66    $   38,845  $      589
2c. ITT Sum as % Receipts [2b/2a]                                     38.9#

Section 3--MAXED-OUT DONORS       Count      Total        Avg         %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      59    $   38,845  $      658
3b. MOD--Maxed-out/Near Max*       23    $   26,000
3c. MOD--Individuals               16    $   17,000                   65.4
3d. MOD--All PACs                   7    $    9,000                   34.6
3e. MOD--Contrib. Orgs              0    $        0                    0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  39.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                     66.9#
4c. Ratio %Sum to %Donors                                            1.72

Section 5--ACTUALS SUMS                      Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $   12,846
5b. Sum Actual MOD* (dynamic) [3b]       $   26,000  $      889

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     12    $    5,334    10   $    8,889
6b. Reup Max-multiple ITTs (0.50)   4    $    1,778     3   $    2,667
6c. Reup Near-95%+ (0.67)           0    $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]        16    $    7,111    13   $   11,556
6e. New ITC Sum [5a+5b+6d]               $   45,957        $   50,402
6f. Net as % New ITC [6d/6e]                  15.5             22.9
6g. Net as % New Receipts [6d/(2a+6d)]         6.6#            10.3#
6h. NDN--New Donors Needed [6d/3aD]             11               18
6i. NDN as % Donors [6h/3aB]                  18.3             29.7

-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2012X_050_Rep_FLOYD-DAVID_GEN_033_PF09.108-PF09-0846
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb⁻
```

```
Quick Listing (033) of CAMPset: Combined Trans V2 2012    HARMON, BARRY # - Dem - 2012X 054 Dem 07 03 16 04p10p
2012 GEN Election Date:                                   [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

    [A]                             [B]       [C]         [D]         [E]
    Section 1--RECEIPTS BY TYPE*    Count   $ Total     $ Avg       %Rec
    ------------------------------------------------------------------------
    1a. Unitemized/Cash/Interest      7     $  28,391   $  4,056     50.2
    1b. Candidate Loan/Debt           0     $       0   $      0      0.0
    1c. Executive Cmtes               2     $   2,500   $  1,250      4.4
    1d. Caucus Campaign Cmtes         2     $  11,500   $  5,750     20.3
    1e. Individuals                  35     $   8,950   $    256     15.8
    1f. KY PACs                       6     $   5,000   $    833      8.8
    1g. Out of State PACs             0     $       0   $      0      0.0
    1h. Federal PACs                  0     $       0   $      0      0.0
    1i. Contributing Orgs             1     $     250   $    250      0.4
    1j. Other Cand./Campaigns         0     $       0   $      0      0.0

    Section 2--ITEMIZED VS RECEIPTS Count    Total       Avg         Pct.
    ------------------------------------------------------------------------
    2a. TOTAL RECEIPTS (1a:1j)       53     $  56,591
    2b. ITT--Itemized Transactions* 42     $  14,200   $    338
    2c. ITT Sum as % Receipts [2b/2a]                               25.1#

    Section 3--MAXED-OUT DONORS      Count    Total       Avg        %Sum
    ------------------------------------------------------------------------
    3a. ITC--Contributors/Donors*   35     $  14,200   $    406
    3b. MOD--Maxed-out/Near Max*      4     $   4,000
    3c. MOD--Individuals              0     $       0                 0.0
    3d. MOD--All PACs                 4     $   4,000               100.0
    3e. MOD--Contrib. Orgs            0     $       0                 0.0

    Section 4--MAXED-OUT RATIOS                                      Pct.
    ------------------------------------------------------------------------
    4a. MOD as % of ITC Donors [3bB/3aB]                            11.4#
    4b. MOD as % of ITC Sum [3bC/3aC]                               28.2#
    4c. Ratio %Sum to %Donors                                        2.47

    Section 5--ACTUALS SUMS                  Total       Avg
    ------------------------------------------------------------------------
    5a. Sum Not MOD* (static) [3a-3b]      $  10,200
    5b. Sum Actual MOD* (dynamic) [3b]     $   4,000   $    976

    Section 6--ESTIMATED LOSSES     New Limit A: $1500    New Limit B: $2000
    ------------------------------------------------------------------------
    6a. Reup Max-single ITT (0.75)    3     $   1,464     2     $   1,952
    6b. Reup Max-multiple ITTs (0.50) 0     $       0     0     $       0
    6c. Reup Near-95%+ (0.67)         0     $       0     0     $       0
    6d. Net Gain Sum [6a+6b+6c]       3     $   1,464     2     $   1,952
    6e. New ITC Sum [5a+5b+6d]              $  15,664           $  16,152
    6f. Net as % New ITC [6d/6e]                9.3                12.1
    6g. Net as % New Receipts [6d/(2a+6d)]      2.5#               3.3#
    6h. NDN--New Donors Needed [6d/3aD]         4                  5
    6i. NDN as % Donors [6h/3aB]               10.3                13.7


    --------------------------------------------------------------------------
    Notes:
    A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
    B) ITT--Itemized Transactions, includes only those subject to contribution limits
    C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
    D) MOD--Maxed-Out Donor (may include Max Donors); Near Max is when the amount is at least 95% of the limit.
    E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
    F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
    G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
    ==========================================================================
crctr19_2012X_054_Dem_HARMON-BARRY_GEN_033_PF09.108~PF09~0849
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb¬
```

```
Quick Listing (033) of CAMPset: 1t2012FedTransfers.xyz          HARMON,MIKE_Rep_2012_GEN  07/23/16 p8
2012 GEN Election Date:                                  [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                               [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*      Count        Total        Avg          %Rec
-----------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest       4    $     2,460   $     615         6.7
 1b. Candidate Loan/Debt            3    $     2,912   $     971         7.9
 1c. Executive Cmtes               1    $     5,926   $   5,926        16.1
 1d. Caucus Campaign Cmtes         1    $       301   $     301         0.8
 1e. Individuals                  36    $    14,304   $     397        38.9
 1f. KY PACs                      15    $     5,500   $     367        14.9
 1g. Out of State PACs             0    $         0   $       0         0.0
 1h. Federal PACs                  7    $     4,000   $     571        10.9
 1i. Contributing Orgs             1    $     1,000   $   1,000         2.7
 1j. Other Cand./Campaigns         4    $       400   $     100         1.1

Section 2--ITEMIZED VS RECEIPTS   Count        Total        Avg          Pct.
-----------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)       72    $    36,804
 2b. ITT--Itemized Transactions*  58    $    24,704   $     426
 2c. ITT Sum as % Receipts [2b/2a]                                     68.5#

Section 3--MAXED-OUT DONORS       Count        Total        Avg          %Sum
-----------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*    53    $    24,704   $     466
 3b. MOD--Maxed-out/Near Max*     10    $    10,000
 3c. MOD--Individuals              7    $     7,000                    70.0
 3d. MOD--All PACs                 2    $     2,000                    20.0
 3e. MOD--Contrib. Orgs            1    $     1,000                    10.0

Section 4--MAXED-OUT RATIOS                                             Pct.
-----------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                  18.9#
 4b. MOD as % of ITC Sum [3bC/3aC]                                     40.5#
 4c. Ratio %Sum to %Donors                                             2.14

Section 5--ACTUALS SUMS                        Total        Avg
-----------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]       $    14,705
 5b. Sum Actual MOD* (dynamic) [3b]      $    10,000   $     904

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)    7    $     3,165    6    $     5,425
 6b. Reup Max-multiple ITTs (0.50) 1    $       452    1    $       904
 6c. Reup Near-95%+ (0.67)         0    $         0    0    $         0
 6d. Net Gain Sum [6a+6b+6c]       8    $     3,617    7    $     6,329
 6e. New ITC Sum [5a+5b+6d]             $    28,321         $    31,034
 6f. Net as % New ITC [6d/6e]                12.8                  20.4
 6g. Net as % New Receipts [6d/(2a+6d)]       8.9#                 14.7#
 6h. NDN--New Donors Needed [6d/3aD]          8                   14
 6i. NDN as % Donors [6h/3aB]                14.6                 25.6

-----------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2012X_054_Rep_HARMON-MIKE_GEN_033_PF09.108-PF09-0849
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Louisville-Transylvania.      [ADDTRANS] CAMPG - DGP 2012-10X - 2012X - 052568
2012 GEN Election Date:                                       [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

[A]                                    [B]        [C]           [D]          [E]
Section 1--RECEIPTS BY TYPE*           Count      Total         Avg          %Rec
-------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             5    $   55,163  $   11,033        67.6
1b. Candidate Loan/Debt                  0    $        0  $        0         0.0
1c. Executive Cmtes                      0    $        0  $        0         0.0
1d. Caucus Campaign Cmtes                1    $   10,000  $   10,000        12.3
1e. Individuals                         16    $    6,742  $      421         8.3
1f. KY PACs                             19    $    8,550  $      450        10.5
1g. Out of State PACs                    1    $      300  $      300         0.4
1h. Federal PACs                         1    $      350  $      350         0.4
1i. Contributing Orgs                    1    $      450  $      450         0.6
1j. Other Cand./Campaigns                0    $        0  $        0         0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total         Avg          Pct.
-------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              44    $   81,556
2b. ITT--Itemized Transactions*         36    $   16,192  $      450
2c. ITT Sum as % Receipts [2b/2a]                                          20.1#

Section 3--MAXED-OUT DONORS            Count      Total         Avg          %Sum
-------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          36    $   16,192  $      450
3b. MOD--Maxed-out/Near Max*             6    $    6,000
3c. MOD--Individuals                     3    $    3,000                    50.0
3d. MOD--All PACs                        3    $    3,000                    50.0
3e. MOD--Contrib. Orgs                   0    $        0                     0.0

Section 4--MAXED-OUT RATIOS                                                  Pct.
-------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                       16.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                          37.1#
4c. Ratio %Sum to %Donors                                                  2.22

Section 5--ACTUALS SUMS                           Total         Avg
-------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $   10,193
5b. Sum Actual MOD* (dynamic) [3b]            $    6,000  $      948

Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
-------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)           5    $    2,371     4    $    3,794
6b. Reup Max-multiple ITTs (0.50)        0    $        0     0    $        0
6c. Reup Near-95%+ (0.67)                0    $        0     0    $        0
6d. Net Gain Sum [6a+6b+6c]              5    $    2,371     4    $    3,794
6e. New ITC Sum [5a+5b+6d]                    $   18,564          $   19,987
6f. Net as % New ITC [6d/6e]                      12.8                19.0
6g. Net as % New Receipts [6d/(2a+6d)]             2.8#                4.4#
6h. NDN--New Donors Needed [6d/3aD]               5                   8
6i. NDN as % Donors [6h/3aB]                      14.6                23.4
```

---------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================================
crctr19_2012X_056_Dem_ROLLINS-CARL_GEN_033_PF09.108~PF09~0850
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 418 of 516 - Page
ID#: 2054

Table 1. Summary

```
[A]                                 [B]         [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*        Count    $  Total     $  Avg          %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          1     $      60    $    60          0.3
1b. Candidate Loan/Debt               3     $     717    $   239          3.8
1c. Executive Cmtes                   4     $   3,674    $   919         19.4
1d. Caucus Campaign Cmtes             0     $       0    $     0          0.0
1e. Individuals                      59     $  13,812    $   234         73.0
1f. KY PACs                           0     $       0    $     0          0.0
1g. Out of State PACs                 0     $       0    $     0          0.0
1h. Federal PACs                      0     $       0    $     0          0.0
1i. Contributing Orgs                 3     $     650    $   217          3.4
1j. Other Cand./Campaigns             0     $       0    $     0          0.0

Section 2--ITEMIZED VS RECEIPTS     Count      Total        Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           70     $  18,915
2b. ITT--Itemized Transactions*      31     $  11,401    $   368
2c. ITT Sum as % Receipts [2b/2a]                                       69.7#

Section 3--MAXED-OUT DONORS         Count      Total        Avg          %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        26     $  11,401    $   439
3b. MOD--Maxed-out/Near Max*          7     $   7,000
3c. MOD--Individuals                  7     $   7,000                   100.0
3d. MOD--All PACs                     0     $       0                     0.0
3e. MOD--Contrib. Orgs                0     $       0                     0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    26.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                       61.4#
4c. Ratio %Sum to %Donors                                               2.28

Section 5--ACTUALS SUMS                        Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   4,402
5b. Sum Actual MOD* (dynamic) [3b]          $   7,000    $   889

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        5     $   2,223      4    $   3,557
6b. Reup Max-multiple ITTs (0.50)     1     $     445      1    $     889
6c. Reup Near-95%+ (0.67)             0     $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]           6     $   2,668      5    $   4,446
6e. New ITC Sum [5a+5b+6d]                  $  14,070           $  15,848
6f. Net as % New ITC [6d/6e]                     19.0               28.1
6g. Net as % New Receipts [6d/(2a+6d)]           12.4#              19.0#
6h. NDN--New Donors Needed [6d/3aD]                 6                 10
6i. NDN as % Donors [6h/3aB]                     23.4               39.0
```

---
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================================

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 419 of 516 - Page ID#: 2055

Table 1. Summary

```
[A]                                [B]       [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*       Count     Total       Avg         %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         5    $  31,682  $   6,336       32.5
1b. Candidate Loan/Debt              1    $     250  $     250        0.3
1c. Executive Cmtes                  3    $  13,500  $   4,500       13.9
1d. Caucus Campaign Cmtes            2    $  15,000  $   7,500       15.4
1e. Individuals                     39    $  19,925  $     511       20.5
1f. KY PACs                         17    $  11,950  $     703       12.3
1g. Out of State PACs                1    $   1,000  $   1,000        1.0
1h. Federal PACs                     5    $   3,100  $     620        3.2
1i. Contributing Orgs                1    $   1,000  $   1,000        1.0
1j. Other Cand./Campaigns            0    $       0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS    Count     Total       Avg         Pct.
------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          74    $  97,407  $     596
2b. ITT--Itemized Transactions*     62    $  36,975  $     596
2c. ITT Sum as % Receipts [2b/2a]                                    38.0#

Section 3--MAXED-OUT DONORS        Count     Total       Avg         %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       59    $  36,975  $     627
3b. MOD--Maxed-out/Near Max*        23    $  23,000
3c. MOD--Individuals                11    $  11,000                  47.8
3d. MOD--All PACs                   11    $  11,000                  47.8
3e. MOD--Contrib. Orgs               1    $   1,000                   4.3

Section 4--MAXED-OUT RATIOS                                          Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 39.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                    62.2#
4c. Ratio %Sum to %Donors                                            1.59

Section 5--ACTUALS SUMS                      Total       Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]         $  13,975
5b. Sum Actual MOD* (dynamic) [3b]        $  23,000  $     926

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      17    $   7,874     14    $  12,969
6b. Reup Max-multiple ITTs (0.50)    1    $     463      1    $     926
6c. Reup Near-95%+ (0.67)            0    $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]         18    $   8,337     15    $  13,896
6e. New ITC Sum [5a+5b+6d]                $  45,312          $  50,871
6f. Net as % New ITC [6d/6e]                  18.4              27.3
6g. Net as % New Receipts [6d/(2a+6d)]         7.9#             12.5#
6h. NDN--New Donors Needed [6d/3aD]             13                22
6i. NDN as % Donors [6h/3aB]                  22.5              37.6
```

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: Louisville-Transylv-Univ       Quarles, Ryan -- REP 2012 GEN   07/23/16  05:09p
2012 GEN Election Date:                                  [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

  [A]                                  [B]       [C]          [D]          [E]
  Section 1--RECEIPTS BY TYPE*         Count     Total        Avg          %Rec
  ----------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest           6   $   17,805  $    2,968        14.1
  1b. Candidate Loan/Debt                1   $       68  $       69         0.1
  1c. Executive Cmtes                    7   $   35,751  $    5,107        28.3
  1d. Caucus Campaign Cmtes              3   $   13,292  $    4,431        10.5
  1e. Individuals                      186   $   38,577  $      207        30.5
  1f. KY PACs                           26   $   12,500  $      481         9.9
  1g. Out of State PACs                  4   $    2,700  $      675         2.1
  1h. Federal PACs                       3   $    2,250  $      750         1.8
  1i. Contributing Orgs                  1   $       50  $       50         0.0
  1j. Other Cand./Campaigns             35   $    3,500  $      100         2.8

  Section 2--ITEMIZED VS RECEIPTS      Count     Total        Avg          Pct.
  ----------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)           272   $  126,495
  2b. ITT--Itemized Transactions*      146   $   52,018  $      356
  2c. ITT Sum as % Receipts [2b/2a]                                        47.1#

  Section 3--MAXED-OUT DONORS          Count     Total        Avg          %Sum
  ----------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*        108   $   52,018  $      482
  3b. MOD--Maxed-out/Near Max*          24   $   24,000
  3c. MOD--Individuals                  14   $   14,000                    58.3
  3d. MOD--All PACs                     10   $   10,000                    41.7
  3e. MOD--Contrib. Orgs                 0   $        0                     0.0

  Section 4--MAXED-OUT RATIOS                                              Pct.
  ----------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                     22.2#
  4b. MOD as % of ITC Sum [3bC/3aC]                                        46.1#
  4c. Ratio %Sum to %Donors                                                2.08

  Section 5--ACTUALS SUMS                          Total        Avg
  ----------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $   28,018
  5b. Sum Actual MOD* (dynamic) [3b]           $   24,000  $      923

  Section 6--ESTIMATED LOSSES          New Limit A: $1500     New Limit B: $2000
  ----------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)        17   $    7,844     14   $   12,920
  6b. Reup Max-multiple ITTs (0.50)      1   $      461      1        923
  6c. Reup Near-95%+ (0.67)              0   $        0      0   $        0
  6d. Net Gain Sum [6a+6b+6c]           18   $    8,306     15   $   13,843
  6e. New ITC Sum [5a+5b+6d]                 $   60,324          $   65,861
  6f. Net as % New ITC [6d/6e]                     13.8               21.0
  6g. Net as % New Receipts [6d/(2a+6d)]            6.2#               9.9#
  6h. NDN--New Donors Needed [6d/3aD]                17                 29
  6i. NDN as % Donors [6h/3aB]                     16.0               26.6

  ----------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

  ----------------------------------------------------------------------------------
  crctr19_2012X_062_Rep_QUARLES-RYAN_GEN_033_PF09.108~PF09~0858
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Lexington Transaction File           Page 1
2012 GEN Election Date:                                       [STATE REPRESENTATIVE DISTRICT]

    Table 1. Summary

    [A]                                  [B]       [C]        [D]        [E]
    Section 1--RECEIPTS BY TYPE*         Count     Total      Avg        %Rec
    ----------------------------------------------------------------------------
    1a. Unitemized/Cash/Interest           10    $  30,527  $  3,053      30.4
    1b. Candidate Loan/Debt                 3    $  25,000  $  8,333      24.9
    1c. Executive Cmtes                     1    $  10,000  $ 10,000      10.0
    1d. Caucus Campaign Cmtes               1    $  10,000  $ 10,000      10.0
    1e. Individuals                        30    $  12,350  $    412      12.3
    1f. KY PACs                            19    $   9,300  $    489       9.3
    1g. Out of State PACs                   0    $       0  $      0       0.0
    1h. Federal PACs                        4    $   2,800  $    700       2.8
    1i. Contributing Orgs                   1    $     500  $    500       0.5
    1j. Other Cand./Campaigns               0    $       0  $      0       0.0

    Section 2--ITEMIZED VS RECEIPTS      Count     Total      Avg        Pct.
    ----------------------------------------------------------------------------
    2a. TOTAL RECEIPTS (1a:1j)             69    $ 100,477  $    476
    2b. ITT--Itemized Transactions*        52    $  24,750  $    476
    2c. ITT Sum as % Receipts [2b/2a]                                    24.8#

    Section 3--MAXED-OUT DONORS          Count     Total      Avg        %Sum
    ----------------------------------------------------------------------------
    3a. ITC--Contributors/Donors*          51    $  24,750  $    485
    3b. MOD--Maxed-out/Near Max*           11    $  12,000
    3c. MOD--Individuals                    5    $   6,000                50.0
    3d. MOD--All PACs                       6    $   6,000                50.0
    3e. MOD--Contrib. Orgs                  0    $       0                 0.0

    Section 4--MAXED-OUT RATIOS                                          Pct.
    ----------------------------------------------------------------------------
    4a. MOD as % of ITC Donors [3bB/3aB]                                 21.6#
    4b. MOD as % of ITC Sum [3bC/3aC]                                    48.5#
    4c. Ratio %Sum to %Donors                                            2.25

    Section 5--ACTUALS SUMS                        Total      Avg
    ----------------------------------------------------------------------------
    5a. Sum Not MOD* (static) [3a-3b]            $  12,750
    5b. Sum Actual MOD* (dynamic) [3b]           $  12,000  $    789

    Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
    ----------------------------------------------------------------------------
    6a. Reup Max-single ITT (0.75)        8    $   3,155      6    $   4,732
    6b. Reup Max-multiple ITTs (0.50)     1    $     394      1    $     789
    6c. Reup Near-95%+ (0.67)             0    $       0      0    $       0
    6d. Net Gain Sum [6a+6b+6c]           9    $   3,549      7    $   5,520
    6e. New ITC Sum [5a+5b+6d]                 $  28,299           $  30,270
    6f. Net as % New ITC [6d/6e]                    12.5               18.2
    6g. Net as % New Receipts [6d/(2a+6d)]           3.4#               5.2#
    6h. NDN--New Donors Needed [6d/3aD]              7                 11
    6i. NDN as % Donors [6h/3aB]                    14.3               22.3


    ----------------------------------------------------------------------------
    Notes:
    A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
    B) ITT--Itemized Transactions, includes only those subject to contribution limits
    C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
    D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
    E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
    F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
    G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
    ============================================================================
    crctr19_2012X_076_Dem_PALUMBO-RUTH-ANN_GEN_033_PF09.108~PF09~0902
    C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-Unedited-TransCon-Vols-1        MARRS  RICHARD   [ REP ] 2012 GEN 06/13/2015 04:15:54
2012 GEN Election Date:                                           [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                     [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*            Count       Total        Avg          %Rec
---------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            11     $   5,183   $     471          6.8
1b. Candidate Loan/Debt                  0     $       0   $       0          0.0
1c. Executive Cmtes                      3     $  19,782   $   6,594         25.8
1d. Caucus Campaign Cmtes                3     $  11,784   $   3,928         15.4
1e. Individuals                         74     $  36,525   $     494         47.6
1f. KY PACs                              1     $   1,000   $   1,000          1.3
1g. Out of State PACs                    0     $       0   $       0          0.0
1h. Federal PACs                         3     $   2,200   $     733          2.9
1i. Contributing Orgs                    1     $     200   $     200          0.3
1j. Other Cand./Campaigns                0     $       0   $       0          0.0

Section 2--ITEMIZED VS RECEIPTS        Count       Total        Avg          Pct.
---------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              96     $  76,675   $
2b. ITT--Itemized Transactions*         72     $  39,450   $     548
2c. ITT Sum as % Receipts [2b/2a]                                           52.1#

Section 3--MAXED-OUT DONORS            Count       Total        Avg          %Sum
---------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          65     $  39,450   $     607
3b. MOD--Maxed-out/Near Max*           28     $  28,000
3c. MOD--Individuals                   25     $  25,000                      89.3
3d. MOD--All PACs                       3     $   3,000                      10.7
3e. MOD--Contrib. Orgs                   0     $       0                      0.0

Section 4--MAXED-OUT RATIOS                                                  Pct.
---------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                         43.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                            71.0#
4c. Ratio %Sum to %Donors                                                    1.65

Section 5--ACTUALS SUMS                            Total        Avg
---------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $  11,450
5b. Sum Actual MOD* (dynamic) [3b]             $  28,000   $     900

Section 6--ESTIMATED LOSSES        New Limit A: $1500      New Limit B: $2000
---------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       19    $   8,554       15    $  13,506
6b. Reup Max-multiple ITTs (0.50)     2    $     900        2    $   1,801
6c. Reup Near-95%+ (0.67)             0    $       0        0    $       0
6d. Net Gain Sum [6a+6b+6c]          21    $   9,454       17    $  15,307
6e. New ITC Sum [5a+5b+6d]                 $  48,904            $  44,757
6f. Net as % New ITC [6d/6e]                   19.3                28.0
6g. Net as % New Receipts [6d/(2a+6d)]         11.0#               16.6#
6h. NDN--New Donors Needed [6d/3aD]            16                  25
6i. NDN as % Donors [6h/3aB]                   24.0                38.8

---------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================================
crctr19_2012X_076_Rep_MARRS-RICHARD_GEN_033_PF09.108~PF09~0903
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-Enacted Transactions ... PRIMARY-REGION ... DEM-2012 ... 04-14-046pd
2012 GEN Election Date:                                 [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                [B]        [C]          [D]         [E]
   Section 1--RECEIPTS BY TYPE*       Count    $  Total    $  Avg        %Rec
   -----------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest         4      $  13,610   $  3,403      12.8
   1b. Candidate Loan/Debt              0      $       0   $      0       0.0
   1c. Executive Cmtes                  1      $  10,000   $ 10,000       9.4
   1d. Caucus Campaign Cmtes            1      $  10,000   $ 10,000       9.4
   1e. Individuals                    106      $  32,052   $    302      30.2
   1f. KY PACs                         11      $   7,450   $    677       7.0
   1g. Out of State PACs                0      $       0   $      0       0.0
   1h. Federal PACs                     2      $     500   $    250       0.5
   1i. Contributing Orgs                1      $     250   $    250       0.2
   1j. Other Cand./Campaigns            6      $  32,124   $  5,354      30.3

   Section 2--ITEMIZED VS RECEIPTS    Count       Total       Avg        Pct.
   -----------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)         132      $ 105,987
   2b. ITT--Itemized Transactions*    120      $  40,352   $    336
   2c. ITT Sum as % Receipts [2b/2a]                                    38.4#

   Section 3--MAXED-OUT DONORS        Count       Total       Avg        %Sum
   -----------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*      108      $  40,352   $    374
   3b. MOD--Maxed-out/Near Max*        12      $  12,000
   3c. MOD--Individuals                 7      $   7,000                 58.3
   3d. MOD--All PACs                    5      $   5,000                 41.7
   3e. MOD--Contrib. Orgs               0      $       0                  0.0

   Section 4--MAXED-OUT RATIOS                                           Pct.
   -----------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                 11.1#
   4b. MOD as % of ITC Sum [3bC/3aC]                                    29.7#
   4c. Ratio %Sum to %Donors                                            2.68

   Section 5--ACTUALS SUMS                        Total       Avg
   -----------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]           $  28,353
   5b. Sum Actual MOD* (dynamic) [3b]          $  12,000   $    953

   Section 6--ESTIMATED LOSSES      New Limit A: $1500      New Limit B: $2000
   -----------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      9      $   4,289      7    $   6,672
   6b. Reup Max-multiple ITTs (0.50)   0      $       0      0    $       0
   6c. Reup Near-95%+ (0.67)           0      $       0      0    $       0
   6d. Net Gain Sum [6a+6b+6c]         9      $   4,289      7    $   6,672
   6e. New ITC Sum [5a+5b+6d]                 $  44,642           $  47,024
   6f. Net as % New ITC [6d/6e]                    9.6                14.2
   6g. Net as % New Receipts [6d/(2a+6d)]          3.9#               5.9#
   6h. NDN--New Donors Needed [6d/3aD]            11                 18
   6i. NDN as % Donors [6h/3aB]                   10.6               16.5


   -----------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =============================================================================
   crctr19_2012X_088_Dem_THOMAS-REGGIE_GEN_033_PF09.108~PF09-0906
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted]                [CENVENUT, ROBERT 09--REP FEC 06 00B 0400F-age04
2012 GEN Election Date:                                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                  [B]        [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*         Count      Total       Avg        %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           4    $  16,125  $   4,031      21.1
1b. Candidate Loan/Debt                3    $   3,000  $   1,000       3.9
1c. Executive Cmtes                    4    $   2,304  $     576       3.0
1d. Caucus Campaign Cmtes              0    $       0  $       0       0.0
1e. Individuals                      143    $  43,405  $     304      56.9
1f. KY PACs                           17    $  10,750  $     632      14.1
1g. Out of State PACs                  0    $       0  $       0       0.0
1h. Federal PACs                       1    $     250  $     250       0.3
1i. Contributing Orgs                  1    $     300  $     300       0.4
1j. Other Cand./Campaigns              2    $     200  $     100       0.3

Section 2--ITEMIZED VS RECEIPTS    Count      Total       Avg        Pct.
-------------------------------------------------------------------------------
2a. TOTAL ITEMIZED (1a:1j)           175    $  76,335
2b. ITT--Itemized Transactions*       97    $  48,855  $     504
2c. ITT Sum as % Receipts [2b/2a]                                    71.9#

Section 3--MAXED-OUT DONORS        Count      Total       Avg        %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         93    $  48,855  $     525
3b. MOD--Maxed-out/Near Max*          28    $  28,000
3c. MOD--Individuals                  21    $  21,000                75.0
3d. MOD--All PACs                      7    $   7,000                25.0
3e. MOD--Contrib. Orgs                 0    $       0                 0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 30.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                    57.3#
4c. Ratio %Sum to %Donors                                            1.90

Section 5--ACTUALS SUMS                        Total       Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  20,855
5b. Sum Actual MOD* (dynamic) [3b]         $  28,000  $     932

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        20    $   9,320      16    $  14,912
6b. Reup Max-multiple ITTs (0.50)      1    $     466       1    $     932
6c. Reup Near-95%+ (0.67)              0    $       0       0    $       0
6d. Net Gain Sum [6a+6b+6c]           21    $   9,786      17    $  15,844
6e. New ITC Sum [5a+5b+6d]                 $  58,641           $  64,699
6f. Net as % New ITC [6d/6e]                   16.7                 24.5
6g. Net as % New Receipts [6d/(2a+6d)]         11.4#                17.2#
6h. NDN--New Donors Needed [6d/3aD]            19                   30
6i. NDN as % Donors [6h/3aB]                   20.0                 32.4

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2012X_088_Rep_BENVENUT-ROBERT_GEN_033_PF09.108~PF09~0904
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Itemized/Transfer Gen...    EDMONDS, TED - Dem -- For Gov - 2011 Prim
2012 GEN Election Date:                                     [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                  [B]          [C]          [D]          [E]
   Section 1--RECEIPTS BY TYPE*         Count        Total        Avg          %Rec
   ------------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest           2     $   18,822   $   9,411         46.9
   1b. Candidate Loan/Debt                0     $        0   $       0          0.0
   1c. Executive Cmtes                    0     $        0   $       0          0.0
   1d. Caucus Campaign Cmtes              1     $   10,000   $  10,000         24.9
   1e. Individuals                        6     $    3,500   $     583          8.7
   1f. KY PACs                           15     $    6,250   $     417         15.6
   1g. Out of State PACs                  0     $        0   $       0          0.0
   1h. Federal PACs                       2     $    1,200   $     600          3.0
   1i. Contributing Orgs                  1     $      250   $     250          0.6
   1j. Other Cand./Campaigns              1     $      100   $     100          0.2

   Section 2--ITEMIZED VS RECEIPTS      Count        Total        Avg          Pct.
   ------------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)            28     $   40,122
   2b. ITT--Itemized Transactions*       23     $   11,100   $     483
   2c. ITT Sum as % Receipts [2b/2a]                                          28.2#

   Section 3--MAXED-OUT DONORS          Count        Total        Avg          %Sum
   ------------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*         23     $   11,100   $     483
   3b. MOD--Maxed-out/Near Max*           5     $    5,000
   3c. MOD--Individuals                   2     $    2,000                     40.0
   3d. MOD--All PACs                      3     $    3,000                     60.0
   3e. MOD--Contrib. Orgs                 0     $        0                      0.0

   Section 4--MAXED-OUT RATIOS                                                 Pct.
   ------------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                       21.7#
   4b. MOD as % of ITC Sum [3bC/3aC]                                          45.0#
   4c. Ratio %Sum to %Donors                                                   2.07

   Section 5--ACTUALS SUMS                           Total        Avg
   ------------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]            $    6,100
   5b. Sum Actual MOD* (dynamic) [3b]           $    5,000   $     851

   Section 6--ESTIMATED LOSSES          New Limit A: $1500      New Limit B: $2000
   ------------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)         4     $    1,702       3     $    2,553
   6b. Reup Max-multiple ITTs (0.50)      0     $        0       0     $        0
   6c. Reup Near-95%+ (0.67)              0     $        0       0     $        0
   6d. Net Gain Sum [6a+6b+6c]            4     $    1,702       3     $    2,553
   6e. New ITC Sum [5a+5b+6d]                   $   12,802             $   13,653
   6f. Net as % New ITC [6d/6e]                       13.3                  18.7
   6g. Net as % New Receipts [6d/(2a+6d)]              4.1#                  6.0#
   6h. NDN--New Donors Needed [6d/3aD]                   4                     5
   6i. NDN as % Donors [6h/3aB]                        15.3                  23.0

   ------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ====================================================================================
   crctr19_2012X_091_Dem_EDMONDS-TED_GEN_033_PF09.108-PF09-0907
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Restated Transactions        HERALD, GARY (R)-- 2012-2012 GEN 03/16 - 0509
2012 GEN Election Date:                                        [STATE REPRESENTATIVE DISTRICT]


  Table 1. Summary

  [A]                                      [B]        [C]          [D]         [E]
  Section 1--RECEIPTS BY TYPE*            Count       Total        Avg         %Rec
  ----------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest              1    $    1,000   $    1,000        6.2
  1b. Candidate Loan/Debt                   2    $    3,000   $    1,500       18.7
  1c. Executive Cmtes                       0    $        0   $        0        0.0
  1d. Caucus Campaign Cmtes                 0    $        0   $        0        0.0
  1e. Individuals                          16    $   11,050   $      691       68.8
  1f. KY PACs                               0    $        0   $        0        0.0
  1g. Out of State PACs                     0    $        0   $        0        0.0
  1h. Federal PACs                          1    $    1,000   $    1,000        6.2
  1i. Contributing Orgs                     0    $        0   $        0        0.0
  1j. Other Cand./Campaigns                 0    $        0   $        0        0.0

  Section 2--ITEMIZED VS RECEIPTS        Count       Total        Avg         Pct.
  ----------------------------------------------------------------------------------
  2a. TOTAL ITC (1a:1j)                    20    $   16,050
  2b. ITT--Itemized Transactions*          15    $   11,850   $      790
  2c. ITT Sum as % Receipts [2b/2a]                                           75.1#

  Section 3--MAXED-OUT DONORS            Count       Total        Avg         %Sum
  ----------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*           14    $   11,850   $      846
  3b. MOD--Maxed-out/Near Max*            11    $   11,000
  3c. MOD--Individuals                    10    $   10,000                     90.9
  3d. MOD--All PACs                        1    $    1,000                      9.1
  3e. MOD--Contrib. Orgs                   0    $        0                      0.0

  Section 4--MAXED-OUT RATIOS                                                 Pct.
  ----------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                        78.6#
  4b. MOD as % of ITC Sum [3bC/3aC]                                           92.8#
  4c. Ratio %Sum to %Donors                                                   1.18

  Section 5--ACTUALS SUMS                             Total        Avg
  ----------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]               $      850
  5b. Sum Actual MOD* (dynamic) [3b]              $   11,000   $      978

  Section 6--ESTIMATED LOSSES         New Limit A: $1500      New Limit B: $2000
  ----------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)       8    $    3,912     6    $    5,868
  6b. Reup Max-multiple ITTs (0.50)    0    $        0     0    $        0
  6c. Reup Near-95%+ (0.67)            0    $        0     0    $        0
  6d. Net Gain Sum [6a+6b+6c]          8    $    3,912     6    $    5,868
  6e. New ITC Sum [5a+5b+6d]                $   15,762          $   17,718
  6f. Net as % New ITC [6d/6e]                   24.8                33.1
  6g. Net as % New Receipts [6d/(2a+6d)]         19.6#               26.8#
  6h. NDN--New Donors Needed [6d/3aD]             5                   7
  6i. NDN as % Donors [6h/3aB]                   33.0                49.5


  ----------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ==================================================================================
  crctr19_2012X_091_Rep_HERALD-GARY_GEN_033_PF09.108-PF09-0906
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (p033) of CAMPset: CRANFILL-GERALD_2014-2 [WDFN Set - SEP 2014]   22 JUN 2015 05:08pm
2014 GEN Election Date: November 4, 2014                        [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                             [B]       [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*    Count     Total      Avg        %Rec
-----------------------------------------------------------------------
1a. Unitemized/Cash/Interest     11   $   32,804  $  2,982      35.7
1b. Candidate Loan/Debt           0   $        0  $      0       0.0
1c. Executive Cmtes               1   $      600  $    600       0.7
1d. Caucus Campaign Cmtes         2   $   15,000  $  7,500      16.3
1e. Individuals                  35   $   21,050  $    601      22.9
1f. KY PACs                      24   $   14,700  $    613      16.0
1g. Out of State PACs             1   $      250  $    250       0.3
1h. Federal PACs                  3   $    2,500  $    833       2.7
1i. Contributing Orgs             5   $    5,000  $  1,000       5.4
1j. Other Cand./Campaigns         0   $        0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS  Count     Total      Avg        Pct.
-----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       82   $   91,904
2b. ITT--Itemized Transactions*  68   $   43,500  $    640
2c. ITT Sum as % Receipts [2b/2a]                                47.3#

Section 3--MAXED-OUT DONORS       Count     Total      Avg       %Sum
-----------------------------------------------------------------------
3a. ITC--Contributors/Donors*    66   $   43,500  $    659
3b. MOD--Maxed-out/Near Max*     31   $   31,000
3c. MOD--Individuals             15   $   15,000                 48.4
3d. MOD--All PACs                11   $   11,000                 35.5
3e. MOD--Contrib. Orgs            5   $    5,000                 16.1

Section 4--MAXED-OUT RATIOS                                      Pct.
-----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             47.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                71.3#
4c. Ratio %Sum to %Donors                                        1.52

Section 5--ACTUALS SUMS                    Total      Avg
-----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]     $   12,500
5b. Sum Actual MOD* (dynamic) [3b]    $   31,000  $    801

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   23   $    9,214   18   $   14,423
6b. Reup Max-multiple ITTs (0.50) 1   $      401    1   $      801
6c. Reup Near-95%+ (0.67)         0   $        0    0   $        0
6d. Net Gain Sum [6a+6b+6c]      24   $    9,615   19   $   15,224
6e. New ITC Sum [5a+5b+6d]            $   53,115        $   58,724
6f. Net as % New ITC [6d/6e]                 18.1              25.9
6g. Net as % New Receipts [6d/(2a+6d)]        9.5#             14.2#
6h. NDN--New Donors Needed [6d/3aD]            15                23
6i. NDN as % Donors [6h/3aB]                 22.1              35.0


-----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================
crctr19_2014X_003_Dem_WATKINS-GERALD_GEN_p033_PF21.108~PF21~1245
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb-
```

```
Quick Listing (p033) of CAMPset: CANDIDATE:BRIDGES-RANDY     [PARTY&] = R&D = 2014-10-30-04-06 / 04 / 046-4
2014 GEN Election Date: November 4, 2014                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                [B]        [C]         [D]        [E]
   Section 1--RECEIPTS BY TYPE*       Count       Total       Avg       %Rec
   ------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest         4    $   24,533   $  6,133      17.7
   1b. Candidate Loan/Debt              1    $       50   $     50       0.0
   1c. Executive Cmtes                  3    $   29,785   $  9,928      21.5
   1d. Caucus Campaign Cmtes            3    $   23,000   $  7,667      16.6
   1e. Individuals                     78    $   52,021   $    667      37.5
   1f. KY PACs                          7    $    4,800   $    686       3.5
   1g. Out of State PACs                0    $        0   $      0       0.0
   1h. Federal PACs                     4    $    4,500   $  1,125       3.2
   1i. Contributing Orgs                0    $        0   $      0       0.0
   1j. Other Cand./Campaigns            0    $        0   $      0       0.0

   Section 2--ITEMIZED VS RECEIPTS    Count       Total       Avg       Pct.
   ------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)         100    $  138,689
   2b. ITT--Itemized Transactions*     89    $   61,321   $    689
   2c. ITT Sum as % Receipts [2b/2a]                                   44.2#

   Section 3--MAXED-OUT DONORS        Count       Total       Avg       %Sum
   ------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*       82    $   61,321   $    748
   3b. MOD--Maxed-out/Near Max*        36    $   42,500
   3c. MOD--Individuals                30    $   35,000                82.4
   3d. MOD--All PACs                    6    $    7,500                17.6
   3e. MOD--Contrib. Orgs               0    $        0                 0.0

   Section 4--MAXED-OUT RATIOS                                          Pct.
   ------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                43.9#
   4b. MOD as % of ITC Sum [3bC/3aC]                                   69.3#
   4c. Ratio %Sum to %Donors                                           1.58

   Section 5--ACTUALS SUMS                        Total       Avg
   ------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]          $   18,821
   5b. Sum Actual MOD* (dynamic) [3b]         $   42,500   $    945

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
   ------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      22    $   10,391      18    $   17,003
   6b. Reup Max-multiple ITTs (0.50)    4    $    1,889       3    $    2,834
   6c. Reup Near-95%+ (0.67)            0    $        0       0    $        0
   6d. Net Gain Sum [6a+6b+6c]         26    $   12,280      21    $   19,837
   6e. New ITC Sum [5a+5b+6d]                $   73,601            $   81,158
   6f. Net as % New ITC [6d/6e]                    16.7                  24.4
   6g. Net as % New Receipts [6d/(2a+6d)]           8.1#                 12.5#
   6h. NDN--New Donors Needed [6d/3aD]               16                    27
   6i. NDN as % Donors [6h/3aB]                    20.0                  32.3


   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==============================================================================
   crctr19_2014X_003_Rep_BRIDGES-RANDY_GEN_p033_PF21.108~PF21~1247
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (p033) of CAMPset: Candidate=candidate-3242       WARREN,JOHN  DEM  2014- GEN  Listing_p5
2014 GEN Election Date: November 4, 2014              [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                    [B]        [C]        [D]          [E]
Section 1--RECEIPTS BY TYPE*          Count       Total      Avg          %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            8    $   20,419  $   2,552        39.9
1b. Candidate Loan/Debt                 2    $    1,095  $     548         2.1
1c. Executive Cmtes                     1    $      750  $     750         1.5
1d. Caucus Campaign Cmtes               1    $    2,500  $   2,500         4.9
1e. Individuals                        54    $   14,655  $     271        28.6
1f. KY PACs                            10    $    7,750  $     775        15.1
1g. Out of State PACs                   0    $        0  $       0         0.0
1h. Federal PACs                        3    $    3,000  $   1,000         5.9
1i. Contributing Orgs                   1    $    1,000  $   1,000         2.0
1j. Other Cand./Campaigns               0    $        0  $       0         0.0

Section 2--ITEMIZED VS RECEIPTS      Count       Total      Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             80    $   51,169
2b. ITT--Itemized Transactions*        44    $   24,005  $     546
2c. ITT Sum as % Receipts [2b/2a]                                        51.6#

Section 3--MAXED-OUT DONORS          Count       Total      Avg          %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          42    $   24,005  $     572
3b. MOD--Maxed-out/Near Max*           15    $   15,000
3c. MOD--Individuals                    5    $    5,000                  33.3
3d. MOD--All PACs                       9    $    9,000                  60.0
3e. MOD--Contrib. Orgs                  1    $    1,000                   6.7

Section 4--MAXED-OUT RATIOS                                              Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    35.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                       62.5#
4c. Ratio %Sum to %Donors                                               1.75

Section 5--ACTUALS SUMS                          Total      Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $    9,005
5b. Sum Actual MOD* (dynamic) [3b]           $   15,000  $     846

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         11    $    4,655       9   $    7,618
6b. Reup Max-multiple ITTs (0.50)       1    $      423       1   $      846
6c. Reup Near-95%+ (0.67)               0    $        0       0   $        0
6d. Net Gain Sum [6a+6b+6c]            12    $    5,079      10   $    8,464
6e. New ITC Sum [5a+5b+6d]                   $   29,084          $   32,469
6f. Net as % New ITC [6d/6e]                     17.5                26.1
6g. Net as % New Receipts [6d/(2a+6d)]            9.0#                14.2#
6h. NDN--New Donors Needed [6d/3aD]                 9                  15
6i. NDN as % Donors [6h/3aB]                     21.2                35.3

-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2014X_007_Dem_WARREN-JOHN_GEN_p033_PF21.108~PF21~1256
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (p033) of CAMPset: CRCTR19_2014X_007_REP  MILES, SUZANNE  (R25-2014 inc.)  (p033)
2014 GEN Election Date: November 4, 2014                 [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                 [B]        [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*        Count   $  Total    $  Avg        %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          3     $  62,508  $ 20,836       43.8
1b. Candidate Loan/Debt               0     $       0  $      0        0.0
1c. Executive Cmtes                   2     $  33,000  $ 16,500       23.1
1d. Caucus Campaign Cmtes             1     $   5,000  $  5,000        3.5
1e. Individuals                      61     $  31,350  $    514       22.0
1f. KY PACs                          11     $   5,300  $    482        3.7
1g. Out of State PACs                 0     $       0  $      0        0.0
1h. Federal PACs                      8     $   4,750  $    594        3.3
1i. Contributing Orgs                 1     $     350  $    350        0.2
1j. Other Cand./Campaigns             4     $     400  $    100        0.3

Section 2--ITEMIZED VS RECEIPTS     Count     Total       Avg         Pct.
------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           91     $ 142,658
2b. ITT--Itemized Transactions*      78     $  41,450  $    531
2c. ITT Sum as % Receipts [2b/2a]                                    29.5#

Section 3--MAXED-OUT DONORS         Count     Total       Avg         %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        73     $  41,450  $    568
3b. MOD--Maxed-out/Near Max*         22     $  25,000
3c. MOD--Individuals                 16     $  19,000                76.0
3d. MOD--All PACs                     6     $   6,000                24.0
3e. MOD--Contrib. Orgs                0     $       0                 0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                30.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                   60.3#
4c. Ratio %Sum to %Donors                                           2.00

Section 5--ACTUALS SUMS                       Total       Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $  16,450
5b. Sum Actual MOD* (dynamic) [3b]          $  25,000  $    920

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       14     $   6,441    11   $  10,122
6b. Reup Max-multiple ITTs (0.50)     2     $     920     2   $   1,840
6c. Reup Near-95%+ (0.67)             0     $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]          16     $   7,361    13   $  11,962
6e. New ITC Sum [5a+5b+6d]                  $  48,811         $  53,412
6f. Net as % New ITC [6d/6e]                   15.1             22.4
6g. Net as % New Receipts [6d/(2a+6d)]          4.9#             7.7#
6h. NDN--New Donors Needed [6d/3aD]            13               21
6i. NDN as % Donors [6h/3aB]                   17.8             28.9


------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================
crctr19_2014X_007_Rep_MILES-SUZANNE_GEN_p033_PF21.108~PF21~1248
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted transactions]      [redacted, DEM - DEM 2014 Gen (04/04/053?6)
2014 GEN Election Date: November 4, 2014              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                    [B]        [C]         [D]        [E]
   Section 1--RECEIPTS BY TYPE*          Count      Total       Avg        %Rec
   ------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest            3     $  36,024   $ 12,008      42.2
   1b. Candidate Loan/Debt                 1     $      50   $     50       0.1
   1c. Executive Cmtes                     0     $       0   $      0       0.0
   1d. Caucus Campaign Cmtes               0     $       0   $      0       0.0
   1e. Individuals                        58     $  25,075   $    432      29.4
   1f. KY PACs                            19     $  12,250   $    645      14.4
   1g. Out of State PACs                   5     $   3,500   $    700       4.1
   1h. Federal PACs                        1     $   1,000   $  1,000       1.2
   1i. Contributing Orgs                   9     $   7,400   $    822       8.7
   1j. Other Cand./Campaigns               0     $       0   $      0       0.0

   Section 2--ITEMIZED VS RECEIPTS       Count      Total       Avg        Pct.
   ------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)             96     $  85,300
   2b. ITT--Itemized Transactions*        63     $  46,725   $    742
   2c. ITT Sum as % Receipts [2b/2a]                                      57.7#

   Section 3--MAXED-OUT DONORS           Count      Total       Avg        %Sum
   ------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*          60     $  46,725   $    779
   3b. MOD--Maxed-out/Near Max*           39     $  39,000
   3c. MOD--Individuals                   20     $  20,000                 51.3
   3d. MOD--All PACs                      12     $  12,000                 30.8
   3e. MOD--Contrib. Orgs                  7     $   7,000                 17.9

   Section 4--MAXED-OUT RATIOS                                            Pct.
   ------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                   65.0#
   4b. MOD as % of ITC Sum [3bC/3aC]                                      83.5#
   4c. Ratio %Sum to %Donors                                              1.28

   Section 5--ACTUALS SUMS                          Total       Avg
   ------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]             $   7,725
   5b. Sum Actual MOD* (dynamic) [3b]            $  39,000   $    943

   Section 6--ESTIMATED LOSSES     New Limit A: $1500     New Limit B: $2000
   ------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)     29     $  13,668     23     $  21,681
   6b. Reup Max-multiple ITTs (0.50)   1     $     471      1     $     943
   6c. Reup Near-95%+ (0.67)           0     $       0      0     $       0
   6d. Net Gain Sum [6a+6b+6c]        30     $  14,140     24     $  22,623
   6e. New ITC Sum [5a+5b+6d]                $  60,865            $  69,348
   6f. Net as % New ITC [6d/6e]                     23.2                32.6
   6g. Net as % New Receipts [6d/(2a+6d)]           14.2#               21.0#
   6h. NDN--New Donors Needed [6d/3aD]              18                  29
   6i. NDN as % Donors [6h/3aB]                     30.3                48.4


   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: leadXdat_Trans_A_Work     [CLAYPOOL, ALAN  R_REP-2014(D_AT_10/04/16)#]
2014 GEN Election Date: November 4, 2014                [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count      Total      Avg        %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            4    $  11,368  $  2,842      16.9
1b. Candidate Loan/Debt                 2    $  11,293  $  5,647      16.8
1c. Executive Cmtes                     2    $     750  $    375       1.1
1d. Caucus Campaign Cmtes               0    $       0  $      0       0.0
1e. Individuals                        60    $  34,150  $    569      50.7
1f. KY PACs                             5    $   3,050  $    610       4.5
1g. Out of State PACs                   1    $   1,000  $  1,000       1.5
1h. Federal PACs                        6    $   4,700  $    783       7.0
1i. Contributing Orgs                   3    $   1,000  $    333       1.5
1j. Other Cand./Campaigns               0    $       0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total      Avg        Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             83    $  67,312
2b. ITT--Itemized Transactions*        75    $  43,900  $    585
2c. ITT Sum as % Receipts [2b/2a]                                    65.2#

Section 3--MAXED-OUT DONORS           Count      Total      Avg        %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          72    $  43,900  $    610
3b. MOD--Maxed-out/Near Max*           28    $  29,000
3c. MOD--Individuals                   22    $  22,000                75.9
3d. MOD--All PACs                       6    $   7,000                24.1
3e. MOD--Contrib. Orgs                  0    $       0                 0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 38.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                    66.1#
4c. Ratio %Sum to %Donors                                            1.70

Section 5--ACTUALS SUMS                          Total      Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $  14,900
5b. Sum Actual MOD* (dynamic) [3b]           $  29,000  $    938

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       20    $   9,378    16    $  15,005
6b. Reup Max-multiple ITTs (0.50)     1    $     469     1    $     938
6c. Reup Near-95%+ (0.67)             0    $       0     0    $       0
6d. Net Gain Sum [6a+6b+6c]          21    $   9,847    17    $  15,943
6e. New ITC Sum [5a+5b+6d]                 $  53,747          $  59,843
6f. Net as % New ITC [6d/6e]                    18.3                26.6
6g. Net as % New Receipts [6d/(2a+6d)]          12.8#               19.1#
6h. NDN--New Donors Needed [6d/3aD]               16                  26
6i. NDN as % Donors [6h/3aB]                    22.4                36.3


----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2014X_010_Rep_CLAYPOOL_ALAN_GEN_033_PF06.108~PF06~0815
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: ~~Leadshed~~Translistions~~    GLENN-JIM  GEN - 2014 GEN - DOG2 of 4p
2014 GEN Election Date: November 4, 2014              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                [B]       [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*       Count      Total        Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         4    $  42,539  $ 10,635        38.0
1b. Candidate Loan/Debt              2    $   2,500  $  1,250         2.2
1c. Executive Cmtes                  0    $       0  $      0         0.0
1d. Caucus Campaign Cmtes            2    $  15,000  $  7,500        13.4
1e. Individuals                     61    $  26,900  $    441        24.0
1f. KY PACs                         25    $  17,900  $    716        16.0
1g. Out of State PACs                1    $   1,000  $  1,000         0.9
1h. Federal PACs                     8    $   5,800  $    725         5.2
1i. Contributing Orgs                1    $     250  $    250         0.2
1j. Other Cand./Campaigns            0    $       0  $      0         0.0

Section 2--ITEMIZED VS RECEIPTS    Count      Total        Avg         Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)         104    $ 111,889  $
2b. ITT--Itemized Transactions*     70    $  49,250  $    704
2c. ITT Sum as % Receipts [2b/2a]                                    46.3#

Section 3--MAXED-OUT DONORS        Count      Total        Avg         %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       68    $  49,250  $    724
3b. MOD--Maxed-out/Near Max*        38    $  38,000
3c. MOD--Individuals                20    $  20,000                  52.6
3d. MOD--All PACs                   18    $  18,000                  47.4
3e. MOD--Contrib. Orgs               0    $       0                   0.0

Section 4--MAXED-OUT RATIOS                                           Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 55.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                    77.2#
4c. Ratio %Sum to %Donors                                            1.38

Section 5--ACTUALS SUMS                       Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]         $  11,250
5b. Sum Actual MOD* (dynamic) [3b]        $  38,000  $    877

Section 6--ESTIMATED LOSSES       New Limit A: $1500   New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      27    $  11,835    22   $  19,287
6b. Reup Max-multiple ITTs (0.50)    1    $     438     1   $     877
6c. Reup Near-95%+ (0.67)            0    $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]         28    $  12,274    23   $  20,164
6e. New ITC Sum [5a+5b+6d]                $  61,524        $  59,414
6f. Net as % New ITC [6d/6e]                    19.9              29.0
6g. Net as % New Receipts [6d/(2a+6d)]           9.9#            15.3#
6h. NDN--New Donors Needed [6d/3aD]             17               28
6i. NDN as % Donors [6h/3aB]                    24.9             40.9

-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2014X_013_Dem_GLENN-JIM_GEN_033_PF06.108-PF06~0754
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Tenthwood Transv. Vote*       BRADEN, ALAN  REP GEN2014-Form   12/03/09 09:07
2014 GEN Election Date: November 4, 2014                       [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                       [B]        [C]            [D]         [E]
   Section 1--RECEIPTS BY TYPE*              Count   $   Total      $   Avg        %Rec
   ----------------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest                 5   $    52,028    $  10,406       43.8
   1b. Candidate Loan/Debt                      0   $         0    $       0        0.0
   1c. Executive Cmtes                          0   $         0    $       0        0.0
   1d. Caucus Campaign Cmtes                    2   $    12,500    $   6,250       10.5
   1e. Individuals                            142   $    43,983    $     310       37.0
   1f. KY PACs                                  8   $     5,000    $     625        4.2
   1g. Out of State PACs                        1   $     1,000    $   1,000        0.8
   1h. Federal PACs                             3   $     3,000    $   1,000        2.5
   1i. Contributing Orgs                        2   $       550    $     275        0.5
   1j. Other Cand./Campaigns                    7   $       700    $     100        0.6

   Section 2--ITEMIZED VS RECEIPTS           Count       Total         Avg         Pct.
   ----------------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)                 170   $   118,762
   2b. ITT--Itemized Transactions*             89   $    47,973    $     539
   2c. ITT Sum as % Receipts [2b/2a]                                               45.7#

   Section 3--MAXED-OUT DONORS               Count       Total         Avg         %Sum
   ----------------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*               83   $    47,973    $     578
   3b. MOD--Maxed-out/Near Max*                28   $    28,000
   3c. MOD--Individuals                        21   $    21,000                    75.0
   3d. MOD--All PACs                            7   $     7,000                    25.0
   3e. MOD--Contrib. Orgs                       0   $         0                     0.0

   Section 4--MAXED-OUT RATIOS                                                     Pct.
   ----------------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                            33.7#
   4b. MOD as % of ITC Sum [3bC/3aC]                                               58.4#
   4c. Ratio %Sum to %Donors                                                       1.73

   Section 5--ACTUALS SUMS                                Total         Avg
   ----------------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]                  $    19,974
   5b. Sum Actual MOD* (dynamic) [3b]                 $    28,000   $     956

   Section 6--ESTIMATED LOSSES          New Limit A: $1500       New Limit B: $2000
   ----------------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)          21   $    10,038      17    $    16,253
   6b. Reup Max-multiple ITTs (0.50)        0   $         0       0    $         0
   6c. Reup Near-95%+ (0.67)                0   $         0       0    $         0
   6d. Net Gain Sum [6a+6b+6c]             21   $    10,038      17    $    16,253
   6e. New ITC Sum [5a+5b+6d]                   $    58,012           $    64,226
   6f. Net as % New ITC [6d/6e]                       17.3                 25.3
   6g. Net as % New Receipts [6d/(2a+6d)]              7.8#                12.0#
   6h. NDN--New Donors Needed [6d/3aD]                  17                   28
   6i. NDN as % Donors [6h/3aB]                       20.9                 33.9

   ----------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of raised limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ========================================================================================
   crctr19_2014X_013_Rep_BRADEN-ALAN_GEN_033_PF06.108-PF06-0752
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [archived Transactions]     [BELL, JOHNNY] GEN_033 {run: 2014_054}
2014 GEN Election Date: November 4, 2014          [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                 [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*        Count      Total        Avg          %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          5     $   33,215  $   6,643       28.2
1b. Candidate Loan/Debt               0     $        0  $       0        0.0
1c. Executive Cmtes                   2     $    1,000  $     500        0.8
1d. Caucus Campaign Cmtes             2     $   15,000  $   7,500       12.7
1e. Individuals                      96     $   47,925  $     499       40.7
1f. KY PACs                          21     $   12,750  $     607       10.8
1g. Out of State PACs                 0     $        0  $       0        0.0
1h. Federal PACs                      9     $    5,000  $     556        4.2
1i. Contributing Orgs                 3     $    3,000  $   1,000        2.5
1j. Other Cand./Campaigns             0     $        0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count      Total        Avg          Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          138     $  117,890
2b. ITT--Itemized Transactions*     129     $   68,675  $     532
2c. ITT Sum as % Receipts [2b/2a]                                       58.3#

Section 3--MAXED-OUT DONORS         Count      Total        Avg          %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       120     $   68,675  $     572
3b. MOD--Maxed-out/Near Max*         40     $   40,000
3c. MOD--Individuals                 28     $   28,000                  70.0
3d. MOD--All PACs                     9     $    9,000                  22.5
3e. MOD--Contrib. Orgs                3     $    3,000                   7.5

Section 4--MAXED-OUT RATIOS                                             Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    33.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                       58.2#
4c. Ratio %Sum to %Donors                                               1.75

Section 5--ACTUALS SUMS                        Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   28,675
5b. Sum Actual MOD* (dynamic) [3b]          $   40,000  $     854

Section 6--ESTIMATED LOSSES     New Limit A: $1500      New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       30     $   12,808     24     $   20,492
6b. Reup Max-multiple ITTs (0.50)     0     $        0      0     $        0
6c. Reup Near-95%+ (0.67)             0     $        0      0     $        0
6d. Net Gain Sum [6a+6b+6c]          30     $   12,808     24     $   20,492
6e. New ITC Sum [5a+5b+6d]                  $   81,483           $   89,167
6f. Net as % New ITC [6d/6e]                     15.7                 23.0
6g. Net as % New Receipts [6d/(2a+6d)]            9.8#                14.8#
6h. NDN--New Donors Needed [6d/3aD]                22                   36
6i. NDN as % Donors [6h/3aB]                     18.7                 29.8


-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2014X_023_Dem_BELL-JOHNNY_GEN_033_PF06.108-PF06-0817
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb
```

```
Quick Listing (033) of CAMPset: Leawood-Transactions         [DEM, JEFF JO GEN - 2014 GEN - 100201180]
2014 GEN Election Date: November 4, 2014                      [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                [B]        [C]         [D]         [E]
   Section 1--RECEIPTS BY TYPE*       Count      Total       Avg         %Rec
   --------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest         2     $   25,095  $ 12,548       27.0
   1b. Candidate Loan/Debt              5     $   11,366  $  2,273       12.2
   1c. Executive Cmtes                  1     $   16,612  $ 16,612       17.8
   1d. Caucus Campaign Cmtes            0     $        0  $      0        0.0
   1e. Individuals                    105     $   34,544  $    329       37.1
   1f. KY PACs                          3     $    1,350  $    450        1.5
   1g. Out of State PACs                0     $        0  $      0        0.0
   1h. Federal PACs                     5     $    4,000  $    800        4.3
   1i. Contributing Orgs                1     $      100  $    100        0.1
   1j. Other Cand./Campaigns            0     $        0  $      0        0.0

   Section 2--ITEMIZED VS RECEIPTS   Count      Total       Avg         Pct.
   --------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)         122     $   93,068
   2b. ITT--Itemized Transactions*     60     $   35,550  $    593
   2c. ITT Sum as % Receipts [2b/2a]                                    43.0#

   Section 3--MAXED-OUT DONORS       Count      Total       Avg         %Sum
   --------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*       58     $   35,550  $    613
   3b. MOD--Maxed-out/Near Max*        24     $   24,000
   3c. MOD--Individuals                20     $   20,000                83.3
   3d. MOD--All PACs                    4     $    4,000                16.7
   3e. MOD--Contrib. Orgs               0     $        0                 0.0

   Section 4--MAXED-OUT RATIOS                                          Pct.
   --------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                 41.4#
   4b. MOD as % of ITC Sum [3bC/3aC]                                    67.5#
   4c. Ratio %Sum to %Donors                                            1.63

   Section 5--ACTUALS SUMS                      Total       Avg
   --------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]          $   11,550
   5b. Sum Actual MOD* (dynamic) [3b]         $   24,000  $    946

   Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
   --------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      18     $    8,514     14     $   13,244
   6b. Reup Max-multiple ITTs (0.50)    0     $        0      0     $        0
   6c. Reup Near-95%+ (0.67)            0     $        0      0     $        0
   6d. Net Gain Sum [6a+6b+6c]         18     $    8,514     14     $   13,244
   6e. New ITC Sum [5a+5b+6d]                 $   44,064            $   48,794
   6f. Net as % New ITC [6d/6e]                      19.3                 27.1
   6g. Net as % New Receipts [6d/(2a+6d)]             8.4#                12.5#
   6h. NDN--New Donors Needed [6d/3aD]                 14                   22
   6i. NDN as % Donors [6h/3aB]                       23.9                 37.3


   --------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==========================================================================
   crctr19_2014X_023_Rep_JOBE-JEFF_GEN_033_PF06.108-PF06~0819
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted-transactions]      [REDACTED PERSONAL]      Main 2014 form      (06/10p6)
2014 GEN Election Date: November 4, 2014                      [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                              [B]          [C]          [D]          [E]
   Section 1--RECEIPTS BY TYPE*     Count      $ Total      $ Avg        %Rec
   ------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest       7      $  68,841   $  9,834        60.0
   1b. Candidate Loan/Debt            0      $       0   $      0         0.0
   1c. Executive Cmtes                1      $   2,500   $  2,500         2.2
   1d. Caucus Campaign Cmtes          1      $   5,000   $  5,000         4.4
   1e. Individuals                   31      $  15,148   $    489        13.2
   1f. KY PACs                       20      $  13,550   $    678        11.8
   1g. Out of State PACs              0      $       0   $      0         0.0
   1h. Federal PACs                   8      $   4,250   $    531         3.7
   1i. Contributing Orgs              6      $   5,500   $    917         4.8
   1j. Other Cand./Campaigns          0      $       0   $      0         0.0

   Section 2--ITEMIZED VS RECEIPTS  Count      Total        Avg          Pct.
   ------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)        74      $ 114,789
   2b. ITT--Itemized Transactions*   62      $  38,238   $    617
   2c. ITT Sum as % Receipts [2b/2a]                                    33.5#

   Section 3--MAXED-OUT DONORS      Count      Total        Avg          %Sum
   ------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*     61      $  38,238   $    627
   3b. MOD--Maxed-out/Near Max*      27      $  27,000
   3c. MOD--Individuals              10      $  10,000                  37.0
   3d. MOD--All PACs                 12      $  12,000                  44.4
   3e. MOD--Contrib. Orgs             5      $   5,000                  18.5

   Section 4--MAXED-OUT RATIOS                                          Pct.
   ------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                44.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                                   70.6#
   4c. Ratio %Sum to %Donors                                           1.59

   Section 5--ACTUALS SUMS                     Total        Avg
   ------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]         $  11,238
   5b. Sum Actual MOD* (dynamic) [3b]        $  27,000   $    934

   Section 6--ESTIMATED LOSSES    New Limit A: $1500    New Limit B: $2000
   ------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    20      $   9,335     16      $  14,937
   6b. Reup Max-multiple ITTs (0.50)  0      $       0      0      $       0
   6c. Reup Near-95%+ (0.67)          0      $       0      0      $       0
   6d. Net Gain Sum [6a+6b+6c]       20      $   9,335     16      $  14,937
   6e. New ITC Sum [5a+5b+6d]                $  47,573            $  53,175
   6f. Net as % New ITC [6d/6e]                   19.6                 28.1
   6g. Net as % New Receipts [6d/(2a+6d)]          7.5#                11.5#
   6h. NDN--New Donors Needed [6d/3aD]             15                   24
   6i. NDN as % Donors [6h/3aB]                   24.4                 39.1

   ------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: ~restricted~transit~gold~    (Alias: LARUE 2014 item 24 (primary)
2014 GEN Election Date: November 4, 2014                      [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                                  [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count    $ Total      $ Avg         %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          6      $   4,305   $    718       10.0
1b. Candidate Loan/Debt               6      $   9,027   $  1,505       21.0
1c. Executive Cmtes                   1      $     100   $    100        0.2
1d. Caucus Campaign Cmtes             0      $       0   $      0        0.0
1e. Individuals                      34      $  17,800   $    524       41.5
1f. KY PACs                           1      $     300   $    300        0.7
1g. Out of State PACs                 0      $       0   $      0        0.0
1h. Federal PACs                      6      $   5,500   $    917       12.8
1i. Contributing Orgs                 0      $       0   $      0        0.0
1j. Other Cand./Campaigns             4      $   5,901   $  1,475       13.7

Section 2--ITEMIZED VS RECEIPTS    Count      Total        Avg          Pct.
--------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           58      $  42,933
2b. ITT--Itemized Transactions*      36      $  23,200   $    644
2c. ITT Sum as % Receipts [2b/2a]                                      55.4#

Section 3--MAXED-OUT DONORS        Count      Total        Avg          %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       36      $  23,200   $    644
3b. MOD--Maxed-out/Near Max*        18      $  18,000
3c. MOD--Individuals                13      $  13,000                  72.2
3d. MOD--All PACs                    5      $   5,000                  27.8
3e. MOD--Contrib. Orgs               0      $       0                   0.0

Section 4--MAXED-OUT RATIOS                                            Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   50.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                      77.6#
4c. Ratio %Sum to %Donors                                             1.55

Section 5--ACTUALS SUMS                       Total        Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   5,200
5b. Sum Actual MOD* (dynamic) [3b]          $  18,000   $    915

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      14   $   6,404    11   $  10,063
6b. Reup Max-multiple ITTs (0.50)    0   $       0     0   $       0
6c. Reup Near-95%+ (0.67)            0   $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]         14   $   6,404    11   $  10,063
6e. New ITC Sum [5a+5b+6d]               $  29,604         $  33,263
6f. Net as % New ITC [6d/6e]                 21.6              30.3
6g. Net as % New Receipts [6d/(2a+6d)]       13.0#             19.0#
6h. NDN--New Donors Needed [6d/3aD]          10                16
6i. NDN as % Donors [6h/3aB]                 27.6              43.4

--------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2014X_024_Rep_LARUE-J._GEN_033_PF06.108~PF06~0821
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [KENTUCKY TRANSACTIONS]        [DEM PRIMARY NON-GEN [2014 - GEN - 11/04/2014]]
2014 GEN Election Date: November 4, 2014                   [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                     [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*            Count      Total       Avg       %Rec
------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              3    $  68,207  $ 22,736      40.4
1b. Candidate Loan/Debt                   0    $       0  $      0       0.0
1c. Executive Cmtes                       0    $       0  $      0       0.0
1d. Caucus Campaign Cmtes                 4    $  32,500  $  8,125      19.2
1e. Individuals                         144    $  47,588  $    330      28.2
1f. KY PACs                              22    $  11,950  $    543       7.1
1g. Out of State PACs                     0    $       0  $      0       0.0
1h. Federal PACs                         14    $   8,725  $    623       5.2
1i. Contributing Orgs                     0    $       0  $      0       0.0
1j. Other Cand./Campaigns                 0    $       0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total       Avg        Pct.
------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)              187    $ 168,971
2b. ITT--Itemized Transactions*         122    $  63,425  $    520
2c. ITT Sum as % Receipts [2b/2a]                                       40.4#

Section 3--MAXED-OUT DONORS            Count      Total       Avg       %Sum
------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          117    $  63,425  $    542
3b. MOD--Maxed-out/Near Max*            32     $  32,000
3c. MOD--Individuals                    21     $  21,000                65.6
3d. MOD--All PACs                       11     $  11,000                34.4
3e. MOD--Contrib. Orgs                   0     $       0                 0.0

Section 4--MAXED-OUT RATIOS                                             Pct.
------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    27.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                       50.5#
4c. Ratio %Sum to %Donors                                               1.84

Section 5--ACTUALS SUMS                           Total       Avg
------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $  31,425
5b. Sum Actual MOD* (dynamic) [3b]             $  32,000  $    859

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      23    $   9,876    18   $  15,458
6b. Reup Max-multiple ITTs (0.50)    1    $     429     1   $     859
6c. Reup Near-95%+ (0.67)            0    $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]         24    $  10,305    19   $  16,316
6e. New ITC Sum [5a+5b+6d]                $  73,730        $  79,741
6f. Net as % New ITC [6d/6e]                     14.0             20.5
6g. Net as % New Receipts [6d/(2a+6d)]            5.7#             8.8#
6h. NDN--New Donors Needed [6d/3aD]               19               30
6i. NDN as % Donors [6h/3aB]                     16.2             25.7


------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==============================================================================
crctr19_2014X_025_Dem_LEE-JIMMIE_GEN_033_PF06.108~PF06-0829
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1e-adited-transfer-2014          DUPLESSI-JIM-2014-GEN-RED-2014-GEN-050&3
2014 GEN Election Date: November 4, 2014                [STATE REPRESENTATIVE DISTRICT]


   Table 1. Summary

  [A]                                    [B]          [C]           [D]           [E]
  Section 1--RECEIPTS BY TYPE*           Count        Total         Avg           %Rec
 ----------------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest             0     $        0    $      0            0.0
  1b. Candidate Loan/Debt                  2     $        0    $      0            0.0
  1c. Executive Cmtes                      2     $    1,500    $    750            4.0
  1d. Caucus Campaign Cmtes                0     $        0    $      0            0.0
  1e. Individuals                        109     $   30,542    $    280           81.7
  1f. KY PACs                              3     $    3,000    $  1,000            8.0
  1g. Out of State PACs                    0     $        0    $      0            0.0
  1h. Federal PACs                         0     $        0    $      0            0.0
  1i. Contributing Orgs                    5     $    2,346    $    469            6.3
  1j. Other Cand./Campaigns                0     $        0    $      0            0.0

  Section 2--ITEMIZED VS RECEIPTS        Count        Total         Avg           Pct.
 ----------------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)             121     $   37,388
  2b. ITT--Itemized Transactions*         69     $   29,903    $    433
  2c. ITT Sum as % Receipts [2b/2a]                                              89.5#

  Section 3--MAXED-OUT DONORS            Count        Total         Avg           %Sum
 ----------------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*           64     $   29,903    $    467
  3b. MOD--Maxed-out/Near Max*            16     $   16,000
  3c. MOD--Individuals                    11     $   11,000                       68.8
  3d. MOD--All PACs                        3     $    3,000                       18.8
  3e. MOD--Contrib. Orgs                   2     $    2,000                       12.5

  Section 4--MAXED-OUT RATIOS                                                     Pct.
 ----------------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                           25.0#
  4b. MOD as % of ITC Sum [3bC/3aC]                                              53.5#
  4c. Ratio %Sum to %Donors                                                      2.14

  Section 5--ACTUALS SUMS                             Total         Avg
 ----------------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $   13,904
  5b. Sum Actual MOD* (dynamic) [3b]           $   16,000    $    916

  Section 6--ESTIMATED LOSSES        New Limit A: $1500       New Limit B: $2000
 ----------------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)       12     $    5,496     10    $    9,160
  6b. Reup Max-multiple ITTs (0.50)     0     $        0      0    $        0
  6c. Reup Near-95%+ (0.67)             0     $        0      0    $        0
  6d. Net Gain Sum [6a+6b+6c]          12     $    5,496     10    $    9,160
  6e. New ITC Sum [5a+5b+6d]                  $   35,400           $   39,064
  6f. Net as % New ITC [6d/6e]                     15.5                  23.4
  6g. Net as % New Receipts [6d/(2a+6d)]           12.8#                 19.7#
  6h. NDN--New Donors Needed [6d/3aD]                12                    20
  6i. NDN as % Donors [6h/3aB]                     18.4                  30.6

 ----------------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
 ========================================================================================
  crctr19_2014X_025_Rep_DUPLESSI-JIM_GEN_033_PF06.108~PF06~0823
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 441 of 516 - Page ID#: 2077

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 6 | $ 49,870 | $ 8,312 | 51.7 |
| 1b. Candidate Loan/Debt | 0 | $ 0 | $ 0 | 0.0 |
| 1c. Executive Cmtes | 2 | $ 1,653 | $ 827 | 1.7 |
| 1d. Caucus Campaign Cmtes | 1 | $ 1,500 | $ 1,500 | 1.6 |
| 1e. Individuals | 62 | $ 28,363 | $ 457 | 29.4 |
| 1f. KY PACs | 12 | $ 9,500 | $ 792 | 9.9 |
| 1g. Out of State PACs | 0 | $ 0 | $ 0 | 0.0 |
| 1h. Federal PACs | 2 | $ 1,500 | $ 750 | 1.6 |
| 1i. Contributing Orgs | 4 | $ 4,000 | $ 1,000 | 4.1 |
| 1j. Other Cand./Campaigns | 0 | $ 0 | $ 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | Avg | Pct. |
|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 89 | $ 96,387 | | |
| 2b. ITT--Itemized Transactions* | 80 | $ 43,363 | $ 542 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | 45.0# |

| Section 3--MAXED-OUT DONORS | Count | Total | Avg | %Sum |
|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 77 | $ 43,363 | $ 563 | |
| 3b. MOD--Maxed-out/Near Max* | 27 | $ 27,000 | | |
| 3c. MOD--Individuals | 15 | $ 15,000 | | 55.6 |
| 3d. MOD--All PACs | 8 | $ 8,000 | | 29.6 |
| 3e. MOD--Contrib. Orgs | 4 | $ 4,000 | | 14.8 |

| Section 4--MAXED-OUT RATIOS | | | | Pct. |
|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | 35.1# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | 62.3# |
| 4c. Ratio %Sum to %Donors | | | | 1.77 |

| Section 5--ACTUALS SUMS | | Total | Avg | |
|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ 16,364 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ 27,000 | $ 816 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | New Limit B: $2000 | |
|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 20 | $ 8,164 | 16 | $ 13,063 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ 0 | 0 | $ 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ 0 | 0 | $ 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 20 | $ 8,164 | 16 | $ 13,063 |
| 6e. New ITC Sum [5a+5b+6d] | | $ 51,528 | | $ 56,427 |
| 6f. Net as % New ITC [6d/6e] | | 15.8 | | 23.2 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | 7.8# | | 11.9# |
| 6h. NDN--New Donors Needed [6d/3aD] | | 14 | | 23 |
| 6i. NDN as % Donors [6h/3aB] | | 18.8 | | 30.1 |

----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2014X_029_Dem_STENGEL-DAVE_GEN_033_PF06.108~PF06~0831
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

```
Quick Listing (033) of CAMPset: [redacted]             [redacted]
2014 GEN Election Date: November 4, 2014            [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                                   [B]      [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*          Count  $ Total     $ Avg       %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            4    $ 26,725  $  6,681      24.9
1b. Candidate Loan/Debt                 0    $      0  $      0       0.0
1c. Executive Cmtes                     2    $ 12,750  $  6,375      11.9
1d. Caucus Campaign Cmtes               1    $ 12,500  $ 12,500      11.6
1e. Individuals                        59    $ 37,250  $    631      34.7
1f. KY PACs                            14    $  8,650  $    618       8.1
1g. Out of State PACs                   0    $      0  $      0       0.0
1h. Federal PACs                       13    $  9,300  $    715       8.7
1i. Contributing Orgs                   1    $    250  $    250       0.2
1j. Other Cand./Campaigns               0    $      0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS      Count    Total      Avg         Pct.
------------------------------------------------------------------------
2a. TOTAL ITEMIZED (1a:1j)             94    $ 107,425
2b. ITT--Itemized Transactions*        87    $  55,450  $    637
2c. ITT Sum as % Receipts [2b/2a]                                   51.6#

Section 3--MAXED-OUT DONORS          Count    Total      Avg         %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          84    $  55,450  $    660
3b. MOD--Maxed-out/Near Max*           41    $  41,000
3c. MOD--Individuals                   28    $  28,000                68.3
3d. MOD--All PACs                      13    $  13,000                31.7
3e. MOD--Contrib. Orgs                  0    $      0                  0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 48.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                    73.9#
4c. Ratio %Sum to %Donors                                            1.51

Section 5--ACTUALS SUMS                       Total      Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $  14,450
5b. Sum Actual MOD* (dynamic) [3b]          $  41,000  $    868

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       30    $ 13,026     24    $ 20,842
6b. Reup Max-multiple ITTs (0.50)     1    $    434      1    $    868
6c. Reup Near-95%+ (0.67)             0    $      0      0    $      0
6d. Net Gain Sum [6a+6b+6c]          31    $ 13,461     25    $ 21,711
6e. New ITC Sum [5a+5b+6d]                 $ 68,911          $ 77,161
6f. Net as % New ITC [6d/6e]                   19.5             28.1
6g. Net as % New Receipts [6d/(2a+6d)]         11.1#            16.8#
6h. NDN--New Donors Needed [6d/3aD]            20               33
6i. NDN as % Donors [6h/3aB]                   24.3             39.2


------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================
crctr19_2014X_029_Rep_BRATCHER-KEVIN_GEN_033_PF06.108~PF06~0830
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset - Teamwork Transviv001        [MEDIA] -- DEM-2014-GEN -- 0 / 046P3
2014 GEN Election Date: November 4, 2014              [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                                  [B]         [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count       Total        Avg          %Rec
-----------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          5      $   41,395   $   8,279        42.1
1b. Candidate Loan/Debt               0      $        0   $       0         0.0
1c. Executive Cmtes                   2      $    3,175   $   1,588         3.2
1d. Caucus Campaign Cmtes             2      $    3,175   $   1,588         3.2
1e. Individuals                     101      $   34,363   $     340        35.0
1f. KY PACs                           9      $    7,000   $     778         7.1
1g. Out of State PACs                 0      $        0   $       0         0.0
1h. Federal PACs                      6      $    3,750   $     625         3.8
1i. Contributing Orgs                 5      $    5,000   $   1,000         5.1
1j. Other Cand./Campaigns             4      $      400   $     100         0.4

Section 2--ITEMIZED VS RECEIPTS      Count       Total        Avg          Pct.
-----------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          134      $   98,258
2b. ITT--Itemized Transactions*     114      $   49,423   $     434
2c. ITT Sum as % Receipts [2b/2a]                                         51.4#

Section 3--MAXED-OUT DONORS          Count       Total        Avg          %Sum
-----------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        95      $   49,423   $     520
3b. MOD--Maxed-out/Near Max*         28      $   28,000
3c. MOD--Individuals                 15      $   15,000                    53.6
3d. MOD--All PACs                     8      $    8,000                    28.6
3e. MOD--Contrib. Orgs                5      $    5,000                    17.9

Section 4--MAXED-OUT RATIOS                                                Pct.
-----------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                      29.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                         56.7#
4c. Ratio %Sum to %Donors                                                 1.92

Section 5--ACTUALS SUMS                          Total        Avg
-----------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   21,424
5b. Sum Actual MOD* (dynamic) [3b]           $   28,000   $     855

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       20  $    8,552      16  $   13,683
6b. Reup Max-multiple ITTs (0.50)     1  $      428       1  $      855
6c. Reup Near-95%+ (0.67)             0  $        0       0  $        0
6d. Net Gain Sum [6a+6b+6c]          21  $    8,980      17  $   14,538
6e. New ITC Sum [5a+5b+6d]               $   58,403          $   63,962
6f. Net as % New ITC [6d/6e]                 15.4              22.7
6g. Net as % New Receipts [6d/(2a+6d)]        8.4#             12.9#
6h. NDN--New Donors Needed [6d/3aD]           17                28
6i. NDN as % Donors [6h/3aB]                 18.2              29.4


-----------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===================================================================================
crctr19_2014X_032_Dem_MILLER-ASHLEY_GEN_033_PF06.108~PF06~0833
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS  Doc #: 59-2  Filed: 07/23/16  Page: 444 of 516 - Page ID#: 2080

```
Quick Listing (033) of CAMPset: Leansiok_TeansV_V043        Report v5.4  2014 Elec  07/20/16  3:03pm
2014 GEN Election Date: November 4, 2014                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                   [B]          [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*          Count        Total        Avg          %Rec
-------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          0       $       0   $       0          0.0
1b. Candidate Loan/Debt               0       $       0   $       0          0.0
1c. Executive Cmtes                   4       $  21,398   $   5,350         35.0
1d. Caucus Campaign Cmtes             0       $       0   $       0          0.0
1e. Individuals                      66       $  25,667   $     389         41.9
1f. KY PACs                           0       $       0   $       0          0.0
1g. Out of State PACs                 0       $       0   $       0          0.0
1h. Federal PACs                     20       $  13,200   $     660         21.6
1i. Contributing Orgs                 2       $     150   $      75          0.2
1j. Other Cand./Campaigns             8       $     800   $     100          1.3

Section 2--ITEMIZED VS RECEIPTS       Count        Total        Avg          Pct.
-------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          100       $  61,215
2b. ITT--Itemized Transactions*      60       $  37,500   $     625
2c. ITT Sum as % Receipts [2b/2a]                                          63.7#

Section 3--MAXED-OUT DONORS           Count        Total        Avg          %Sum
-------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        60       $  37,500   $     625
3b. MOD--Maxed-out/Near Max*         25       $  25,000
3c. MOD--Individuals                 16       $  16,000                     64.0
3d. MOD--All PACs                     9       $   9,000                     36.0
3e. MOD--Contrib. Orgs                0       $       0                      0.0

Section 4--MAXED-OUT RATIOS                                                 Pct.
-------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                       41.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                          66.7#
4c. Ratio %Sum to %Donors                                                  1.60

Section 5--ACTUALS SUMS                            Total        Avg
-------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  12,500
5b. Sum Actual MOD* (dynamic) [3b]            $  25,000   $     915

Section 6--ESTIMATED LOSSES           New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       19       $   8,689    15       $  13,720
6b. Reup Max-multiple ITTs (0.50)     0       $       0     0       $       0
6c. Reup Near-95%+ (0.67)             0       $       0     0       $       0
6d. Net Gain Sum [6a+6b+6c]          19       $   8,689    15       $  13,720
6e. New ITC Sum [5a+5b+6d]                    $  46,189            $  51,220
6f. Net as % New ITC [6d/6e]                     18.8                 26.8
6g. Net as % New Receipts [6d/(2a+6d)]           12.4#                18.3#
6h. NDN--New Donors Needed [6d/3aD]              14                   22
6i. NDN as % Donors [6h/3aB]                     23.2                 36.6


-------------------------------------------------------------------------------------
Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=====================================================================================
crctr19_2014X_032_Rep_MOFFETT-PHIL_GEN_033_PF06.108~PF06~0832
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [Censored Transactions]  [BELCHER, LINDA HOWARD] [D-048] [D-GEN] [D-048-2p4]
2014 GEN Election Date: November 4, 2014          [STATE REPRESENTATIVE DISTRICT]

  Table 1. Summary

[A]                             [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*    Count     Total      Avg        %Rec
-----------------------------------------------------------------------
1a. Unitemized/Cash/Interest      2    $     135  $    68        0.3
1b. Candidate Loan/Debt           0    $       0  $     0        0.0
1c. Executive Cmtes               0    $       0  $     0        0.0
1d. Caucus Campaign Cmtes         1    $   2,500  $ 2,500        5.7
1e. Individuals                  43    $  21,550  $   501       49.0
1f. KY PACs                      16    $  12,000  $   750       27.3
1g. Out of State PACs             0    $       0  $     0        0.0
1h. Federal PACs                  6    $   5,500  $   917       12.5
1i. Contributing Orgs             3    $   2,250  $   750        5.1
1j. Other Cand./Campaigns         0    $       0  $     0        0.0

Section 2--ITEMIZED VS RECEIPTS  Count     Total      Avg        Pct.
-----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       71    $  43,935
2b. ITT--Itemized Transactions*  56    $  40,325  $   720
2c. ITT Sum as % Receipts [2b/2a]                                94.0#

Section 3--MAXED-OUT DONORS      Count     Total      Avg        %Sum
-----------------------------------------------------------------------
3a. ITC--Contributors/Donors*    55    $  40,325  $   733
3b. MOD--Maxed-out/Near Max*     32    $  32,000
3c. MOD--Individuals             16    $  16,000                50.0
3d. MOD--All PACs                14    $  14,000                43.8
3e. MOD--Contrib. Orgs            2    $   2,000                 6.3

Section 4--MAXED-OUT RATIOS                                      Pct.
-----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             58.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                79.4#
4c. Ratio %Sum to %Donors                                        1.36

Section 5--ACTUALS SUMS                     Total      Avg
-----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]       $   8,325
5b. Sum Actual MOD* (dynamic) [3b]      $  32,000  $   846

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   23    $   9,729   18    $  15,229
6b. Reup Max-multiple ITTs (0.50) 1    $     423    1    $     846
6c. Reup Near-95%+ (0.67)         0    $       0    0    $       0
6d. Net Gain Sum [6a+6b+6c]      24    $  10,152   19    $  16,075
6e. New ITC Sum [5a+5b+6d]             $  50,477         $  56,400
6f. Net as % New ITC [6d/6e]               20.1             28.5
6g. Net as % New Receipts [6d/(2a+6d)]     18.8#            26.8#
6h. NDN--New Donors Needed [6d/3aD]          14               22
6i. NDN as % Donors [6h/3aB]               25.2             39.9

-----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================
crctr19_2014X_049_Dem_BELCHER_LINDA_GEN_033_PF06.108~PF06~0834
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Leadership-Transactional2014    [NEMES, MICHAEL J. -- 2014 GEN -- 033 -- 049 -- 0835]
2014 GEN Election Date: November 4, 2014                        [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

   [A]                                    [B]        [C]         [D]         [E]
   Section 1--RECEIPTS BY TYPE*           Count      Total       Avg         %Rec
   -----------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest             4   $   18,486  $   4,622       36.2
   1b. Candidate Loan/Debt                  0   $        0  $       0        0.0
   1c. Executive Cmtes                      1   $      500  $     500        1.0
   1d. Caucus Campaign Cmtes                0   $        0  $       0        0.0
   1e. Individuals                         47   $   23,900  $     509       46.8
   1f. KY PACs                             13   $    5,700  $     438       11.2
   1g. Out of State PACs                    0   $        0  $       0        0.0
   1h. Federal PACs                         4   $    2,450  $     613        4.8
   1i. Contributing Orgs                    0   $        0  $       0        0.0
   1j. Other Cand./Campaigns                0   $        0  $       0        0.0

   Section 2--ITEMIZED VS RECEIPTS        Count      Total       Avg         Pct.
   -----------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)              69   $   51,036
   2b. ITT--Itemized Transactions*         60   $   31,750  $     529
   2c. ITT Sum as % Receipts [2b/2a]                                       62.8#

   Section 3--MAXED-OUT DONORS            Count      Total       Avg         %Sum
   -----------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*          56   $   31,750  $     567
   3b. MOD--Maxed-out/Near Max*           18   $   18,000
   3c. MOD--Individuals                   14   $   14,000                   77.8
   3d. MOD--All PACs                       4   $    4,000                   22.2
   3e. MOD--Contrib. Orgs                  0   $        0                    0.0

   Section 4--MAXED-OUT RATIOS                                              Pct.
   -----------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                    32.1#
   4b. MOD as % of ITC Sum [3bC/3aC]                                       56.7#
   4c. Ratio %Sum to %Donors                                               1.77

   Section 5--ACTUALS SUMS                           Total       Avg
   -----------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]           $   13,750
   5b. Sum Actual MOD* (dynamic) [3b]          $   18,000  $     870

   Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
   -----------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)     14   $    6,092    11   $    9,574
   6b. Reup Max-multiple ITTs (0.50)   0   $        0     0   $        0
   6c. Reup Near-95%+ (0.67)           0   $        0     0   $        0
   6d. Net Gain Sum [6a+6b+6c]        14   $    6,092    11   $    9,574
   6e. New ITC Sum [5a+5b+6d]              $   37,842         $   41,324
   6f. Net as % New ITC [6d/6e]                 16.1              23.2
   6g. Net as % New Receipts [6d/(2a+6d)]       10.7#             15.8#
   6h. NDN--New Donors Needed [6d/3aD]            11                17
   6i. NDN as % Donors [6h/3aB]                 19.2              30.2


   ---------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ===========================================================================
crctr19_2014X_049_Rep_NEMES-MICHAEL_GEN_033_PF06.108~PF06~0835
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset - Federated Transactions File    [PRODUCTION DATA] DDR-2014 CL 6.2 / 04/11/046G
2014 GEN Election Date: November 4, 2014              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                     [B]      [C]       [D]        [E]
Section 1--RECEIPTS BY TYPE*            Count  $  Total   $  Avg      %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              5   $  55,609  $ 11,122    58.4
1b. Candidate Loan/Debt                   0   $       0  $      0     0.0
1c. Executive Cmtes                       3   $   3,350  $  1,117     3.5
1d. Caucus Campaign Cmtes                 3   $   3,350  $  1,117     3.5
1e. Individuals                          65   $  20,444  $    315    21.5
1f. KY PACs                               9   $   8,250  $    917     8.7
1g. Out of State PACs                     1   $   1,000  $  1,000     1.0
1h. Federal PACs                          2   $   1,250  $    625     1.3
1i. Contributing Orgs                     2   $   2,000  $  1,000     2.1
1j. Other Cand./Campaigns                 0   $       0  $      0     0.0

Section 2--ITEMIZED VS RECEIPTS        Count     Total      Avg      Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)               90   $  95,254  $
2b. ITT--Itemized Transactions*          77   $  32,744  $    425
2c. ITT Sum as % Receipts [2b/2a]                                   34.6#

Section 3--MAXED-OUT DONORS            Count     Total      Avg      %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*            66   $  32,744  $    496
3b. MOD--Maxed-out/Near Max*             17   $  17,000
3c. MOD--Individuals                      6   $   6,000              35.3
3d. MOD--All PACs                         9   $   9,000              52.9
3e. MOD--Contrib. Orgs                    2   $   2,000              11.8

Section 4--MAXED-OUT RATIOS                                         Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               25.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                  51.9#
4c. Ratio %Sum to %Donors                                          2.01

Section 5--ACTUALS SUMS                          Total      Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $   15,744
5b. Sum Actual MOD* (dynamic) [3b]           $   17,000  $    898

Section 6--ESTIMATED LOSSES       New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     13  $   5,838    10  $   8,981
6b. Reup Max-multiple ITTs (0.50)   0  $       0     0  $       0
6c. Reup Near-95%+ (0.67)           0  $       0     0  $       0
6d. Net Gain Sum [6a+6b+6c]        13  $   5,838    10  $   8,981
6e. New ITC Sum [5a+5b+6d]             $  38,582        $  41,725
6f. Net as % New ITC [6d/6e]              15.1             21.5
6g. Net as % New Receipts [6d/(2a+6d)]     5.8#            8.6#
6h. NDN--New Donors Needed [6d/3aD]       12              18
6i. NDN as % Donors [6h/3aB]              17.8            27.4

--------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==========================================================================
crctr19_2014X_050_Dem_HAYDON-AUDREY_GEN_033_PF06.108~PF06-0838
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 448 of 516 - Page ID#: 2084

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 6 | $ | 16,091 | $ | 2,682 | | 21.0 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1c. Executive Cmtes | 2 | $ | 19,606 | $ | 9,803 | | 25.6 |
| 1d. Caucus Campaign Cmtes | 1 | $ | 10,000 | $ | 10,000 | | 13.1 |
| 1e. Individuals | 28 | $ | 15,750 | $ | 563 | | 20.6 |
| 1f. KY PACs | 21 | $ | 8,600 | $ | 410 | | 11.2 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | | 0.0 |
| 1h. Federal PACs | 12 | $ | 5,950 | $ | 496 | | 7.8 |
| 1i. Contributing Orgs | 1 | $ | 500 | $ | 500 | | 0.7 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 71 | $ | 76,498 | | | | |
| 2b. ITT--Itemized Transactions* | 61 | $ | 30,700 | $ | 503 | | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | | 40.3# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 61 | $ | 30,700 | $ | 503 | | |
| 3b. MOD--Maxed-out/Near Max* | 14 | $ | 14,000 | | | | |
| 3c. MOD--Individuals | 9 | $ | 9,000 | | | | 64.3 |
| 3d. MOD--All PACs | 5 | $ | 5,000 | | | | 35.7 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | | Pct. |
|---|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | | 23.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | | 45.6# |
| 4c. Ratio %Sum to %Donors | | | | | | | 1.98 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | | |
|---|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 16,700 | | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 14,000 | $ | 858 | | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 11 | $ | 4,722 | 9 | $ | 7,726 |
| 6b. Reup Max-multiple ITTs (0.50) | 0 | $ | 0 | 0 | $ | 0 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 11 | $ | 4,722 | 9 | $ | 7,726 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 35,422 | | $ | 38,426 |
| 6f. Net as % New ITC [6d/6e] | | | 13.3 | | | 20.1 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 5.8# | | | 9.2# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 9 | | | 15 |
| 6i. NDN as % Donors [6h/3aB] | | | 15.4 | | | 25.2 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: Kentucky Transactions  HENDERSON, RICHARD  DEM- F2014 GEN  2006 (033)
2014 GEN Election Date: November 4, 2014            [STATE REPRESENTATIVE DISTRICT]

Table 1. Summary

[A]                              [B]        [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*     Count    $ Total    $ Avg      %Rec
-------------------------------------------------------------------------
1a. Unitemized/Cash/Interest       2     $    68   $    34      0.1
1b. Candidate Loan/Debt            0     $     0   $     0      0.0
1c. Executive Cmtes                0     $     0   $     0      0.0
1d. Caucus Campaign Cmtes          3     $15,000   $ 5,000     25.5
1e. Individuals                   51     $25,650   $   503     43.7
1f. KY PACs                       18     $11,000   $   611     18.7
1g. Out of State PACs              1     $   250   $   250      0.4
1h. Federal PACs                   8     $ 5,250   $   656      8.9
1i. Contributing Orgs              2     $ 1,500   $   750      2.6
1j. Other Cand./Campaigns          0     $     0   $     0      0.0

Section 2--ITEMIZED VS RECEIPTS  Count    Total      Avg        Pct.
-------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        85     $58,718
2b. ITT--Itemized Transactions*   65     $42,150   $   648
2c. ITT Sum as % Receipts [2b/2a]                              74.3#

Section 3--MAXED-OUT DONORS      Count    Total      Avg        %Sum
-------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     62     $42,150   $   680
3b. MOD--Maxed-out/Near Max*      28     $29,000
3c. MOD--Individuals              18     $19,000               65.5
3d. MOD--All PACs                  9     $ 9,000               31.0
3e. MOD--Contrib. Orgs             1     $ 1,000                3.4

Section 4--MAXED-OUT RATIOS                                    Pct.
-------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                           45.2#
4b. MOD as % of ITC Sum [3bC/3aC]                              68.8#
4c. Ratio %Sum to %Donors                                       1.52

Section 5--ACTUALS SUMS                   Total      Avg
-------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $13,150
5b. Sum Actual MOD* (dynamic) [3b]       $29,000   $   839

Section 6--ESTIMATED LOSSES    New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    19   $ 7,967     15   $12,579
6b. Reup Max-multiple ITTs (0.50)  2   $   839      2   $ 1,677
6c. Reup Near-95%+ (0.67)          0   $     0      0   $     0
6d. Net Gain Sum [6a+6b+6c]       21   $ 8,805     17   $14,256
6e. New ITC Sum [5a+5b+6d]             $50,955          $56,406
6f. Net as % New ITC [6d/6e]              17.3             25.3
6g. Net as % New Receipts [6d/(2a+6d)]    13.0#            19.5#
6h. NDN--New Donors Needed [6d/3aD]          13               21
6i. NDN as % Donors [6h/3aB]              20.9             33.8


-------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================
crctr19_2014X_074_Dem_HENDERSO-RICHARD_GEN_033_PF09.108~PF09~0914
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset = Kentucky Transparency      [HALE, DAVID -- 2014 -- GEN -- 074 - 033]
2014 GEN Election Date: November 4, 2014                    [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                      [B]          [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*             Count        Total        Avg          %Rec
-------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              8      $   10,705  $    1,338         21.4
1b. Candidate Loan/Debt                   0      $        0  $        0          0.0
1c. Executive Cmtes                       1      $   13,430  $   13,431         26.8
1d. Caucus Campaign Cmtes                 0      $        0  $        0          0.0
1e. Individuals                          39      $   21,590  $      554         43.1
1f. KY PACs                               2      $      400  $      200          0.8
1g. Out of State PACs                     0      $        0  $        0          0.0
1h. Federal PACs                          4      $    4,000  $    1,000          8.0
1i. Contributing Orgs                     0      $        0  $        0          0.0
1j. Other Cand./Campaigns                 0      $        0  $        0          0.0

Section 2--ITEMIZED VS RECEIPTS          Count        Total        Avg          Pct.
-------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)               54      $   50,125
2b. ITT--Itemized Transactions*          44      $   25,890  $      588
2c. ITT Sum as % Receipts [2b/2a]                                               51.8#

Section 3--MAXED-OUT DONORS              Count        Total        Avg          %Sum
-------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*            38      $   25,890  $      681
3b. MOD--Maxed-out/Near Max*             17      $   20,000
3c. MOD--Individuals                     14      $   16,000                     80.0
3d. MOD--All PACs                         3      $    4,000                     20.0
3e. MOD--Contrib. Orgs                    0      $        0                      0.0

Section 4--MAXED-OUT RATIOS                                                     Pct.
-------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                            44.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                               77.2#
4c. Ratio %Sum to %Donors                                                       1.73

Section 5--ACTUALS SUMS                               Total        Avg
-------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]                $    5,890
5b. Sum Actual MOD* (dynamic) [3b]               $   20,000  $      942

Section 6--ESTIMATED LOSSES           New Limit A: $1500     New Limit B: $2000
-------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)           10     $    4,708      8  $    7,532
6b. Reup Max-multiple ITTs (0.50)         2     $      942      2  $    1,883
6c. Reup Near-95%+ (0.67)                 0     $        0      0  $        0
6d. Net Gain Sum [6a+6b+6c]              12     $    5,649     10  $    9,415
6e. New ITC Sum [5a+5b+6d]                      $   31,539         $   35,305
6f. Net as % New ITC [6d/6e]                         17.9              26.7
6g. Net as % New Receipts [6d/(2a+6d)]               10.1#             15.8#
6h. NDN--New Donors Needed [6d/3aD]                      8                14
6i. NDN as % Donors [6h/3aB]                         21.8              36.4

-------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=====================================================================================
crctr19_2014X_074_Rep_HALE-DAVID_GEN_033_PF09.108~PF09-0913
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: featured-Transactions     [HOUSE PHONG . #: Dem-2014] DEN-2014(05)pg
2014 GEN Election Date: November 4, 2014              [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                  [B]       [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*         Count    $ Total    $  Avg        %Rec
---------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           8      $  29,229  $  3,654      36.5
1b. Candidate Loan/Debt                0      $       0  $     0        0.0
1c. Executive Cmtes                    1      $     300  $   300        0.4
1d. Caucus Campaign Cmtes              1      $   5,000  $ 5,000        6.2
1e. Individuals                       41      $  18,820  $   459       23.5
1f. KY PACs                           28      $  15,800  $   564       19.7
1g. Out of State PACs                  0      $       0  $     0        0.0
1h. Federal PACs                      12      $   8,500  $   708       10.6
1i. Contributing Orgs                  4      $   2,500  $   625        3.1
1j. Other Cand./Campaigns              0      $       0  $     0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count       Total       Avg        Pct.
---------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            95      $  80,149
2b. ITT--Itemized Transactions*       84      $  45,520  $   542
2c. ITT Sum as % Receipts [2b/2a]                                     56.9#

Section 3--MAXED-OUT DONORS         Count       Total       Avg        %Sum
---------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         83      $  45,520  $   548
3b. MOD--Maxed-out/Near Max*          26      $  26,000
3c. MOD--Individuals                  11      $  11,000               42.3
3d. MOD--All PACs                     14      $  14,000               53.8
3e. MOD--Contrib. Orgs                 1      $   1,000                3.8

Section 4--MAXED-OUT RATIOS                                            Pct.
---------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  31.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                     57.1#
4c. Ratio %Sum to %Donors                                             1.82

Section 5--ACTUALS SUMS                         Total       Avg
---------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  19,520
5b. Sum Actual MOD* (dynamic) [3b]            $  26,000  $   868

Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
---------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)        19      $   8,250    15   $  13,026
6b. Reup Max-multiple ITTs (0.50)      1      $     434     1   $     868
6c. Reup Near-95%+ (0.67)              0      $       0     0   $       0
6d. Net Gain Sum [6a+6b+6c]           20      $   8,684    16   $  13,894
6e. New ITC Sum [5a+5b+6d]                    $  54,204        $  59,414
6f. Net as % New ITC [6d/6e]                     16.0             23.4
6g. Net as % New Receipts [6d/(2a+6d)]            9.8#            14.8#
6h. NDN--New Donors Needed [6d/3aD]              16               25
6i. NDN as % Donors [6h/3aB]                     19.1             30.5

---------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===========================================================================
crctr19_2014X_078_Dem_MCKEE-THOMAS_GEN_033_PF09.108~PF09~0918
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: TEAMWEST-TRANSACTIONS       [PART, MARK HART - 2014 GEN - 1008-03480]
2014 GEN Election Date: November 4, 2014               [STATE REPRESENTATIVE 078 DISTRICT]

  Table 1. Summary

 [A]                                    [B]        [C]           [D]        [E]
 Section 1--RECEIPTS BY TYPE*           Count       Total         Avg        %Rec
--------------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest            5     $   16,215  $    3,243      46.5
 1b. Candidate Loan/Debt                 1     $      300  $      300       0.9
 1c. Executive Cmtes                     4     $    2,000  $      500       5.7
 1d. Caucus Campaign Cmtes               0     $        0  $        0       0.0
 1e. Individuals                        18     $    8,134  $      452      23.3
 1f. KY PACs                             6     $    3,350  $      558       9.6
 1g. Out of State PACs                   0     $        0  $        0       0.0
 1h. Federal PACs                        4     $    3,500  $      875      10.0
 1i. Contributing Orgs                   3     $    1,400  $      467       4.0
 1j. Other Cand./Campaigns               0     $        0  $        0       0.0

 Section 2--ITEMIZED VS RECEIPTS        Count       Total         Avg        Pct.
--------------------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)             41     $   34,899
 2b. ITT--Itemized Transactions*        30     $   16,284  $      543
 2c. ITT Sum as % Receipts [2b/2a]                                        46.9#

 Section 3--MAXED-OUT DONORS            Count       Total         Avg        %Sum
--------------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*          27     $   16,284  $      603
 3b. MOD--Maxed-out/Near Max*            9     $    9,000
 3c. MOD--Individuals                    3     $    3,000                  33.3
 3d. MOD--All PACs                       5     $    5,000                  55.6
 3e. MOD--Contrib. Orgs                  1     $    1,000                  11.1

 Section 4--MAXED-OUT RATIOS                                                Pct.
--------------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                      33.3#
 4b. MOD as % of ITC Sum [3bC/3aC]                                         55.3#
 4c. Ratio %Sum to %Donors                                                 1.66

 Section 5--ACTUALS SUMS                             Total         Avg
--------------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]            $    7,284
 5b. Sum Actual MOD* (dynamic) [3b]           $    9,000  $      846

 Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
--------------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)       6  $    2,537     5   $    4,229
 6b. Reup Max-multiple ITTs (0.50)    1  $      423     1   $      846
 6c. Reup Near-95%+ (0.67)            0  $        0     0   $        0
 6d. Net Gain Sum [6a+6b+6c]          7  $    2,960     6   $    5,075
 6e. New ITC Sum [5a+5b+6d]              $   19,244         $   21,359
 6f. Net as % New ITC [6d/6e]                   15.4              23.8
 6g. Net as % New Receipts [6d/(2a+6d)]          7.8#             12.7#
 6h. NDN--New Donors Needed [6d/3aD]             5                 8
 6i. NDN as % Donors [6h/3aB]                   18.2              31.2


--------------------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
==================================================================================================
crctr19_2014X_078_Rep_HART-MARK_GEN_033_PF09.108-PF09~0918
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1CRATCR19_2014X_091      HOWARD-CLUSTER - Dem 2014   RUN DATE: 04/23/16  05:05pm
2014 GEN Election Date: November 4, 2014             [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                  [B]         [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*         Count       Total        Avg          %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         3     $     2,738  $     913          7.7
1b. Candidate Loan/Debt              0     $         0  $       0          0.0
1c. Executive Cmtes                  0     $         0  $       0          0.0
1d. Caucus Campaign Cmtes            1     $     5,000  $   5,000         14.0
1e. Individuals                      42    $    16,650  $     396         46.7
1f. KY PACs                          5     $     4,300  $     860         12.0
1g. Out of State PACs                0     $         0  $       0          0.0
1h. Federal PACs                     2     $     2,000  $   1,000          5.6
1i. Contributing Orgs                5     $     5,000  $   1,000         14.0
1j. Other Cand./Campaigns            0     $         0  $       0          0.0

Section 2--ITEMIZED VS RECEIPTS      Count       Total        Avg          Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)           58    $    35,688
2b. ITT--Itemized Transactions*      43    $    26,900  $     626
2c. ITT Sum as % Receipts [2b/2a]                                        78.3#

Section 3--MAXED-OUT DONORS          Count       Total        Avg          %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        43    $    26,900  $     626
3b. MOD--Maxed-out/Near Max*         17    $    17,000
3c. MOD--Individuals                 6     $     6,000                    35.3
3d. MOD--All PACs                    6     $     6,000                    35.3
3e. MOD--Contrib. Orgs               5     $     5,000                    29.4

Section 4--MAXED-OUT RATIOS                                                Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                     39.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                        63.2#
4c. Ratio %Sum to %Donors                                                1.60

Section 5--ACTUALS SUMS                          Total        Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $     9,900
5b. Sum Actual MOD* (dynamic) [3b]         $    17,000  $     884

Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       13    $     5,746    10    $     8,840
6b. Reup Max-multiple ITTs (0.50)    0     $         0    0     $         0
6c. Reup Near-95%+ (0.67)            0     $         0    0     $         0
6d. Net Gain Sum [6a+6b+6c]          13    $     5,746    10    $     8,840
6e. New ITC Sum [5a+5b+6d]                 $    32,646          $    35,740
6f. Net as % New ITC [6d/6e]                      17.6                24.7
6g. Net as % New Receipts [6d/(2a+6d)]            13.9#               19.9#
6h. NDN--New Donors Needed [6d/3aD]               9                   14
6i. NDN as % Donors [6h/3aB]                      21.4                32.9

-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
```

```
Quick Listing (033) of CAMPset: Kentucky Transact Data          HERALD, GARY D0DY 2014-2014 GEN 07/16 05:00
2014 GEN Election Date: November 4, 2014          [STATE REPRESENTATIVE DISTRICT]

   Table 1. Summary

[A]                                    [B]        [C]         [D]          [E]
Section 1--RECEIPTS BY TYPE*           Count      Total       Avg          %Rec
------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           0     $        0  $        0        0.0
1b. Candidate Loan/Debt                1     $    8,554  $    8,555       46.5
1c. Executive Cmtes                    0     $        0  $        0        0.0
1d. Caucus Campaign Cmtes              0     $        0  $        0        0.0
1e. Individuals                        8     $    4,200  $      525       22.8
1f. KY PACs                            4     $    2,000  $      500       10.9
1g. Out of State PACs                  0     $        0  $        0        0.0
1h. Federal PACs                       6     $    3,150  $      525       17.1
1i. Contributing Orgs                  1     $      500  $      500        2.7
1j. Other Cand./Campaigns              0     $        0  $        0        0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total       Avg          Pct.
------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             20    $   18,404
2b. ITT--Itemized Transactions*        17    $    9,650  $      568
2c. ITT Sum as % Receipts [2b/2a]                                        53.5#

Section 3--MAXED-OUT DONORS            Count      Total       Avg          %Sum
------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          17    $    9,650  $      568
3b. MOD--Maxed-out/Near Max*           4     $    5,000
3c. MOD--Individuals                   1     $    2,000                   40.0
3d. MOD--All PACs                      3     $    3,000                   60.0
3e. MOD--Contrib. Orgs                 0     $        0                    0.0

Section 4--MAXED-OUT RATIOS                                                Pct.
------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                      23.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                         51.8#
4c. Ratio %Sum to %Donors                                                 2.20

Section 5--ACTUALS SUMS                           Total       Avg
------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $    4,650
5b. Sum Actual MOD* (dynamic) [3b]           $    5,000  $      982

Section 6--ESTIMATED LOSSES            New Limit A: $1500      New Limit B: $2000
------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)         3     $    1,473        2    $    1,964
6b. Reup Max-multiple ITTs (0.50)      0     $        0        0    $        0
6c. Reup Near-95%+ (0.67)              0     $        0        0    $        0
6d. Net Gain Sum [6a+6b+6c]            3     $    1,473        2    $    1,964
6e. New ITC Sum [5a+5b+6d]                   $   11,123             $   11,614
6f. Net as % New ITC [6d/6e]                     13.2                   16.9
6g. Net as % New Receipts [6d/(2a+6d)]            7.4#                   9.6#
6h. NDN--New Donors Needed [6d/3aD]              3                      3
6i. NDN as % Donors [6h/3aB]                     15.3                   20.4


------------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
====================================================================================
crctr19_2014X_091_Rep_HERALD-GARY_GEN_033_PF08.108-PF08-1416
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

This page intentionally blank.

Data Listings

Statewide Offices

GOVERNOR

```
Quick Listing (033) of CAMPset: ~edited~transv~00155       Chandler A ~ DEM~2003~00145P6
2003 GEN Election Date:                                 [SLATE STATEWIDE]

  Table 1. Summary

[A]                              [B]          [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count        Total        Avg        %Rec
---------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest        9    $   141,153  $ 15,684        3.6
 1b. Candidate Loan/Debt             0    $         0  $      0        0.0
 1c. Executive Cmtes                15    $     7,261  $    484        0.2
 1d. Caucus Campaign Cmtes           0    $         0  $      0        0.0
 1e. Individuals                 5,516    $ 3,643,656  $    661       94.0
 1f. KY PACs                        57    $    50,500  $    886        1.3
 1g. Out of State PACs               0    $         0  $      0        0.0
 1h. Federal PACs                   22    $    17,950  $    816        0.5
 1i. Contributing Orgs              36    $    17,079  $    474        0.4
 1j. Other Cand./Campaigns           0    $         0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS   Count       Total       Avg        Pct.
---------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)       5,655    $ 3,877,601
 2b. ITT--Itemized Transactions*  5,065    $ 3,676,216  $    726
 2c. ITT Sum as % Receipts [2b/2a]                                   83.3#

Section 3--MAXED-OUT DONORS       Count       Total       Avg        %Sum
---------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*    4,665    $ 3,676,216  $    788
 3b. MOD--Maxed-out/Near Max*     2,277    $ 2,792,598
 3c. MOD--Individuals             2,203    $ 2,718,598                97.4
 3d. MOD--All PACs                   64    $    64,000                 2.3
 3e. MOD--Contrib. Orgs              10    $    10,000                 0.4

Section 4--MAXED-OUT RATIOS                                          Pct.
---------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                48.8#
 4b. MOD as % of ITC Sum [3bC/3aC]                                   76.0#
 4c. Ratio %Sum to %Donors                                          1.56

Section 5--ACTUALS SUMS                       Total       Avg
---------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]        $   883,618
 5b. Sum Actual MOD* (dynamic) [3b]       $ 2,792,598  $    900

Section 6--ESTIMATED LOSSES       New Limit A: $1500   New Limit B: $2000
---------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)   1,607    $   722,855  $  1,286  $ 1,156,928
 6b. Reup Max-multiple ITTs (0.50)   62    $    27,889        50  $    44,982
 6c. Reup Near-95%+ (0.67)            8    $     3,599         6  $     5,398
 6d. Net Gain Sum [6a+6b+6c]      1,677    $   754,342     1,342  $ 1,207,307
 6e. New ITC Sum [5a+5b+6d]                $ 4,430,559            $ 4,883,524
 6f. Net as % New ITC [6d/6e]                       17.0                 24.7
 6g. Net as % New Receipts [6d/(2a+6d)]             16.3#                23.7#
 6h. NDN--New Donors Needed [6d/3aD]                 957                1,532
 6i. NDN as % Donors [6h/3aB]                       20.5                 32.8

---------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
---------------------------------------------------------------------------
crctr19_2003G_~00_Dem_CHANDLER-A._GEN_033_PF11.108-PF11~1410
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

2003 GEN Election Date:                    [SLATE STATEWIDE]

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | | [C]<br>Total | | [D]<br>Avg | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 12 | $ | 445,227 | $ | 37,102 | 7.9 |
| 1b. Candidate Loan/Debt | 1 | $ | 1,000 | $ | 1,000 | 0.0 |
| 1c. Executive Cmtes | 24 | $ | 11,486 | $ | 479 | 0.2 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 8,222 | $ | 5,022,569 | $ | 611 | 89.3 |
| 1f. KY PACs | 41 | $ | 34,950 | $ | 852 | 0.6 |
| 1g. Out of State PACs | 1 | $ | 1,000 | $ | 1,000 | 0.0 |
| 1h. Federal PACs | 119 | $ | 105,000 | $ | 882 | 1.9 |
| 1i. Contributing Orgs | 2 | $ | 1,850 | $ | 925 | 0.0 |
| 1j. Other Cand./Campaigns | 13 | $ | 1,100 | $ | 85 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | | Total | | Avg | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 8,435 | $ | 5,624,183 | | | |
| 2b. ITT--Itemized Transactions* | 8,348 | $ | 5,168,410 | $ | 619 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 91.9# |

| Section 3--MAXED-OUT DONORS | Count | | Total | | Avg | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 7,588 | $ | 5,168,410 | $ | 681 | |
| 3b. MOD--Maxed-out/Near Max* | 3,721 | $ | 3,744,330 | | | |
| 3c. MOD--Individuals | 3,591 | $ | 3,614,330 | | | 96.5 |
| 3d. MOD--All PACs | 129 | $ | 129,000 | | | 3.4 |
| 3e. MOD--Contrib. Orgs | 1 | $ | 1,000 | | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 49.0# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 72.4# |
| 4c. Ratio %Sum to %Donors | | | | | | 1.48 |

| Section 5--ACTUALS SUMS | | | Total | | Avg | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 1,424,080 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 3,744,330 | $ | 895 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 2,543 | $ | 1,137,923 | 2,034 | $ | 1,820,319 |
| 6b. Reup Max-multiple ITTs (0.50) | 158 | $ | 70,701 | 126 | $ | 112,763 |
| 6c. Reup Near-95%+ (0.67) | 10 | $ | 4,475 | 8 | $ | 7,160 |
| 6d. Net Gain Sum [6a+6b+6c] | 2,711 | $ | 1,213,098 | 2,168 | $ | 1,940,242 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 6,381,509 | | $ | 7,108,652 |
| 6f. Net as % New ITC [6d/6e] | | | 19.0 | | | 27.3 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 17.7# | | | 25.6# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 1,781 | | | 2,849 |
| 6i. NDN as % Donors [6h/3aB] | | | 23.5 | | | 37.5 |

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (p033) of CAMPset: Centralized Index--2004s     BESHEAR, STEVEN (D - GOV) 2007 GEN 11/23/16 - 05:40pm
2007 GEN Election Date:                                         [SLATE STATEWIDE]

  Table 1. Summary

[A]                             [B]          [C]         [D]         [E]
Section 1--RECEIPTS BY TYPE*    Count        Total       Avg         %Rec
-------------------------------------------------------------------------
1a. Unitemized/Cash/Interest      69    $   994,891  $ 14,419        11.6
1b. Candidate Loan/Debt            0    $         0  $      0         0.0
1c. Executive Cmtes               23    $ 1,388,924  $ 60,388        16.3
1d. Caucus Campaign Cmtes          0    $         0  $      0         0.0
1e. Individuals               10,156    $ 6,049,597  $    596        70.8
1f. KY PACs                       48    $    40,214  $    838         0.5
1g. Out of State PACs              0    $         0  $      0         0.0
1h. Federal PACs                  61    $    58,000  $    951         0.7
1i. Contributing Orgs             16    $     8,700  $    544         0.1
1j. Other Cand./Campaigns          0    $         0  $      0         0.0

Section 2--ITEMIZED VS RECEIPTS  Count       Total       Avg         Pct.
-------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)      10,373   $ 8,540,327
2b. ITT--Itemized Transactions* 10,008   $ 6,137,994  $    613
2c. ITT Sum as % Receipts [2b/2a]                                   72.1#

Section 3--MAXED-OUT DONORS      Count       Total       Avg         %Sum
-------------------------------------------------------------------------
3a. ITC--Contributors/Donors*    8,817   $ 6,137,994  $    696
3b. MOD--Maxed-out/Near Max*     4,424   $ 4,450,673
3c. MOD--Individuals             4,328   $ 4,354,709                 97.8
3d. MOD--All PACs                   91   $    90,964                  2.0
3e. MOD--Contrib. Orgs               5   $     5,000                  0.1

Section 4--MAXED-OUT RATIOS                                          Pct.
-------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                50.2#
4b. MOD as % of ITC Sum [3bC/3aC]                                   72.5#
4c. Ratio %Sum to %Donors                                           1.44

Section 5--ACTUALS SUMS                      Total       Avg
-------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $ 1,687,320
5b. Sum Actual MOD* (dynamic) [3b]       $ 4,450,673  $    896

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
-------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   3,011   $ 1,349,265   2,409   $ 2,159,003
6b. Reup Max-multiple ITTs (0.50)  184   $    82,453     147   $   131,745
6c. Reup Near-95%+ (0.67)           27   $    12,099      22   $    19,717
6d. Net Gain Sum [6a+6b+6c]      3,222   $ 1,443,816   2,578   $ 2,310,465
6e. New ITC Sum [5a+5b+6d]               $ 7,581,811           $ 8,448,459
6f. Net as % New ITC [6d/6e]                  19.0                  27.3
6g. Net as % New Receipts [6d/(2a+6d)]        14.5#                 21.3#
6h. NDN--New Donors Needed [6d/3aD]          2,074                 3,319
6i. NDN as % Donors [6h/3aB]                  23.5                  37.6


-------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=========================================================================
crctr19_2007G_00_Dem_BESHEAR-STEVEN_GEN_p033_PF21.108~PF21~1322
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted-transactions]        [redacted]  Page: 460 of 516 - Page
2007 GEN Election Date:                                    [SLATE STATEWIDE]

Table 1. Summary

[A]                                 [B]      [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*        Count    Total        Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          14   $   295,694  $  21,121      7.1
1b. Candidate Loan/Debt                0   $         0  $       0      0.0
1c. Executive Cmtes                   38   $   738,178  $  19,426     17.8
1d. Caucus Campaign Cmtes              0   $         0  $       0      0.0
1e. Individuals                    4,460   $ 3,054,667  $     685     73.6
1f. KY PACs                           32   $    27,470  $     858      0.7
1g. Out of State PACs                  0   $         0  $       0      0.0
1h. Federal PACs                      34   $    29,750  $     875      0.7
1i. Contributing Orgs                  5   $     4,250  $     850      0.1
1j. Other Cand./Campaigns              2   $       200  $     100      0.0

Section 2--ITEMIZED VS RECEIPTS     Count    Total        Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)         4,585   $ 4,150,210  $     904
2b. ITT--Itemized Transactions*    4,477   $ 3,114,992  $     696
2c. ITT Sum as % Receipts [2b/2a]                                    75.1#

Section 3--MAXED-OUT DONORS         Count    Total        Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      4,230   $ 3,114,992  $     736
3b. MOD--Maxed-out/Near Max*       2,448   $ 2,458,715
3c. MOD--Individuals               2,390   $ 2,400,745                97.6
3d. MOD--All PACs                     54   $    53,970                 2.2
3e. MOD--Contrib. Orgs                 4   $     4,000                 0.2

Section 4--MAXED-OUT RATIOS                                         Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 57.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                    78.9#
4c. Ratio %Sum to %Donors                                            1.36

Section 5--ACTUALS SUMS                      Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $   656,277
5b. Sum Actual MOD* (dynamic) [3b]         $ 2,458,715  $     916

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     1,769   $   810,028  1,415   $ 1,295,861
6b. Reup Max-multiple ITTs (0.50)     41   $    18,774     33   $    30,222
6c. Reup Near-95%+ (0.67)                  $     2,290      4   $     3,663
6d. Net Gain Sum [6a+6b+6c]        1,815   $   831,091  1,452   $ 1,329,746
6e. New ITC Sum [5a+5b+6d]                 $ 3,946,084          $ 4,444,738
6f. Net as % New ITC [6d/6e]                        21.1               29.9
6g. Net as % New Receipts [6d/(2a+6d)]              16.7#              24.3#
6h. NDN--New Donors Needed [6d/3aD]                 1,129              1,806
6i. NDN as % Donors [6h/3aB]                        26.7               42.7


-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2007G_-00_Rep_FLETCHER-ERNIE_GEN_033_PF11.108~PF11~0609
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-Edited-Transit-Cmtes      [BESHEAR] STEVEN [- D2M7 2011 GEN 7/23/16~0538p
2011 GEN Election Date:                                      [SLATE STATEWIDE]

  Table 1. Summary

  [A]                                    [B]        [C]        [D]        [E]
  Section 1--RECEIPTS BY TYPE*          Count      Total       Avg        %Rec
  --------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest            14   $ 2,960,692  $211,478      35.2
  1b. Candidate Loan/Debt                  0   $         0  $       0      0.0
  1c. Executive Cmtes                     11   $ 1,296,458  $117,860      15.4
  1d. Caucus Campaign Cmtes                0   $         0  $       0      0.0
  1e. Individuals                      6,466   $ 4,032,544  $     624     48.0
  1f. KY PACs                             40   $    33,500  $     838      0.4
  1g. Out of State PACs                   71   $    65,850  $     927      0.8
  1h. Federal PACs                         7   $     7,000  $   1,000      0.1
  1i. Contributing Orgs                   13   $     6,100  $     469      0.1
  1j. Other Cand./Campaigns                3   $     2,200  $     733      0.0

  Section 2--ITEMIZED VS RECEIPTS       Count      Total       Avg        Pct.
  --------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)           6,625   $ 8,404,345
  2b. ITT--Itemized Transactions*      6,558   $ 4,147,419  $     632
  2c. ITT Sum as % Receipts [2b/2a]                                      49.3#

  Section 3--MAXED-OUT DONORS           Count      Total       Avg        %Sum
  --------------------------------------------------------------------------------
  3a. ITC--Itemizers/Donors*           5,945   $ 4,147,419  $     698
  3b. MOD--Maxed-out/Near Max*         3,057   $ 3,078,993
  3c. MOD--Individuals                 2,954   $ 2,975,993                96.7
  3d. MOD--All PACs                      101   $   101,000                 3.3
  3e. MOD--Contrib. Orgs                   2   $     2,000                 0.1

  Section 4--MAXED-OUT RATIOS                                            Pct.
  --------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                   51.4#
  4b. MOD as % of ITC Sum [3bC/3aC]                                      74.2#
  4c. Ratio %Sum to %Donors                                             1.44

  Section 5--ACTUALS SUMS                          Total       Avg
  --------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $ 1,068,426
  5b. Sum Actual MOD* (dynamic) [3b]           $ 3,078,993  $     896

  Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
  --------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)       2,137  $   957,557  1,710  $ 1,532,450
  6b. Reup Max-multiple ITTs (0.50)      101  $    45,257     81  $    72,590
  6c. Reup Near-95%+ (0.67)                5  $     2,240           $     3,585
  6d. Net Gain Sum [6a+6b+6c]          2,243  $ 1,005,054  1,795  $ 1,608,624
  6e. New ITC Sum [5a+5b+6d]                  $ 5,152,474           $ 5,756,044
  6f. Net as % New ITC [6d/6e]                        19.5                 27.9
  6g. Net as % New Receipts [6d/(2a+6d)]              10.7#                16.1#
  6h. NDN--New Donors Needed [6d/3aD]                1,441                2,306
  6i. NDN as % Donors [6h/3aB]                        24.2                 38.8

  ------------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ====================================================================================
  crctr19_2011G__00_Dem_BESHEAR-STEVEN_GEN_033_PF10.108~PF10~0848
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [Combined-Transfer-Data]   [MEDICARE, KY]   [C. FMax's -   Foley Grp - 833/00-Page]
2011 GEN Election Date:                                     [SLATE STATEWIDE]

     Table 1. Summary

     [A]                              [B]        [C]          [D]         [E]
     Section 1--RECEIPTS BY TYPE*     Count      Total        Avg         %Rec
     ---------------------------------------------------------------------------
     1a. Unitemized/Cash/Interest         16   $  157,361  $  9,835       12.5
     1b. Candidate Loan/Debt               4   $   18,300  $  4,575        1.5
     1c. Executive Cmtes                  18   $  119,333  $  6,630        9.5
     1d. Caucus Campaign Cmtes             0   $        0  $      0        0.0
     1e. Individuals                   1,422   $  909,587  $    640       72.2
     1f. KY PACs                          11   $    9,750  $    886        0.8
     1g. Out of State PACs                 0   $        0  $      0        0.0
     1h. Federal PACs                     29   $   27,600  $    952        2.2
     1i. Contributing Orgs                16   $    5,690  $    356        0.5
     1j. Other Cand./Campaigns            22   $   13,047  $    593        1.0

     Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg         Pct.
     ---------------------------------------------------------------------------
     2a. TOTAL RECEIPTS (1a:1j)        1,538   $1,260,670
     2b. ITT--Itemized Transactions*   1,462   $  952,704  $    652
     2c. ITT Sum as % Receipts [2b/2a]                                    75.8#

     Section 3--MAXED-OUT DONORS       Count      Total        Avg         %Sum
     ---------------------------------------------------------------------------
     3a. ITC--Contributors/Donors*     1,365   $  952,704  $    698
     3b. MOD--Maxed-out/Near Max*        713   $  713,000
     3c. MOD--Individuals                674   $  674,000                 94.5
     3d. MOD--All PACs                    36   $   36,000                  5.0
     3e. MOD--Contrib. Orgs                3   $    3,000                  0.4

     Section 4--MAXED-OUT RATIOS                                          Pct.
     ---------------------------------------------------------------------------
     4a. MOD as % of ITC Donors [3bB/3aB]                                 52.2#
     4b. MOD as % of ITC Sum [3bC/3aC]                                    74.8#
     4c. Ratio %Sum to %Donors                                            1.43

     Section 5--ACTUALS SUMS                      Total        Avg
     ---------------------------------------------------------------------------
     5a. Sum Not MOD* (static) [3a-3b]         $  239,704
     5b. Sum Actual MOD* (dynamic) [3b]        $  713,000  $    913

     Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
     ---------------------------------------------------------------------------
     6a. Reup Max-single ITT (0.75)      508   $  231,861    406  $  370,613
     6b. Reup Max-multiple ITTs (0.50)    18   $    8,216     14  $   12,780
     6c. Reup Near-95%+ (0.67)             0   $        0      0  $        0
     6d. Net Gain Sum [6a+6b+6c]         526   $  240,077    420  $  383,392
     6e. New ITC Sum [5a+5b+6d]                $1,192,781         $1,336,097
     6f. Net as % New ITC [6d/6e]                    20.1              28.7
     6g. Net as % New Receipts [6d/(2a+6d)]         16.0#             23.3#
     6h. NDN--New Donors Needed [6d/3aD]              344               549
     6i. NDN as % Donors [6h/3aB]                    25.2              40.2


     ---------------------------------------------------------------------------
     Notes:
     A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
     B) ITT--Itemized Transactions, includes only those subject to contribution limits
     C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
     D) MOD--Maxed-Out Donor (may include Max Donors); Near Max is when the amount is at least 95% of the limit.
     E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
     F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
     G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
     ===========================================================================
     crctr19_2011G_-00_Rep_WILLIAMS-DAVID_GEN_033_PF10.108~PF10~0731
     C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (p033) of CAMPset                    Itemized Transactions           CONWAY,JACK - Dem - 2015 - GEN - (p033)p8
2015 GEN Election Date:                                            [SLATE STATEWIDE]

Table 1. Summary

[A]                               [B]          [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*      Count        Total        Avg          %Rec
---------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        13    $    213,509  $  16,424         2.1
1b. Candidate Loan/Debt              0    $          0  $       0         0.0
1c. Executive Cmtes                 19    $  3,143,301  $ 165,437        31.5
1d. Caucus Campaign Cmtes            0    $          0  $       0         0.0
1e. Individuals                  8,670    $  4,590,209  $     529        46.0
1f. KY PACs                          3    $      3,000  $   1,000         0.0
1g. Out of State PACs                9    $      8,500  $     944         0.1
1h. Federal PACs                   115    $     98,450  $     856         1.0
1i. Contributing Orgs               23    $      7,800  $     339         0.1
1j. Other Cand./Campaigns            9    $  1,904,705  $ 211,634        19.1

Section 2--ITEMIZED VS RECEIPTS   Count        Total        Avg          Pct.
---------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       8,861    $  9,969,476
2b. ITT--Itemized Transactions*  8,642    $  4,703,901  $     544
2c. ITT Sum as % Receipts [2b/2a]                                       47.2#

Section 3--MAXED-OUT DONORS       Count        Total        Avg          %Sum
---------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*    6,938    $  4,703,901  $     678
3b. MOD--Maxed-out/Near Max*     3,385    $  3,385,210
3c. MOD--Individuals             3,279    $  3,279,210                   96.9
3d. MOD--All PACs                  103    $    103,000                    3.0
3e. MOD--Contrib. Orgs               3    $      3,000                    0.1

Section 4--MAXED-OUT RATIOS                                             Pct.
---------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                    48.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                       72.0#
4c. Ratio %Sum to %Donors                                               1.48

Section 5--ACTUALS SUMS                        Total        Avg
---------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]         $  1,318,691
5b. Sum Actual MOD* (dynamic) [3b]        $  3,385,210  $     898

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
---------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   2,306    $  1,035,657    1,845   $  1,657,231
6b. Reup Max-multiple ITTs (0.50)  140    $     62,876      112   $    100,602
6c. Reup Near-95%+ (0.67)           15    $      9,431       17   $     15,270
6d. Net Gain Sum [6a+6b+6c]      2,467    $  1,107,964    1,974   $  1,773,102
6e. New ITC Sum [5a+5b+6d]                $  5,811,866          $  6,477,004
6f. Net as % New ITC [6d/6e]                       19.1                   27.4
6g. Net as % New Receipts [6d/(2a+6d)]             10.0#                  15.1#
6h. NDN--New Donors Needed [6d/3aD]               1,634                  2,615
6i. NDN as % Donors [6h/3aB]                       23.6                   37.7

---------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=================================================================================
crctr19_2015G__00_Dem_CONWAY-JACK_GEN_p033_PF16.108~PF16~0933
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-Canvass-Transact-Sums      [BEVIN, MATT----GEN----2015--GEN--033(4165)]
2015 GEN Election Date:                                      [SLATE STATEWIDE]

   Table 1. Summary

   [A]                              [B]        [C]         [D]         [E]
   Section 1--RECEIPTS BY TYPE*     Count      Total       Avg         %Rec
   ------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest        8    $   172,222  $  21,528       5.8
   1b. Candidate Loan/Debt             7    $ 1,570,350  $ 224,336      52.9
   1c. Executive Cmtes                24    $    98,180  $   4,091       3.3
   1d. Caucus Campaign Cmtes           0    $         0  $       0       0.0
   1e. Individuals                 1,660    $   983,637  $     593      33.2
   1f. KY PACs                        30    $    25,450  $     848       0.9
   1g. Out of State PACs               0    $         0  $       0       0.0
   1h. Federal PACs                   26    $    24,181  $     930       0.8
   1i. Contributing Orgs               2    $     1,000  $     500       0.0
   1j. Other Cand./Campaigns          14    $    91,800  $   6,557       3.1

   Section 2--ITEMIZED VS RECEIPTS  Count      Total       Avg         Pct.
   ------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)      1,771    $ 2,966,822
   2b. ITT--Itemized Transactions* 1,709    $ 1,033,804  $     605
   2c. ITT Sum as % Receipts [2b/2a]                                   34.9#

   Section 3--MAXED-OUT DONORS      Count      Total       Avg         %Sum
   ------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*   1,609    $ 1,033,804  $     643
   3b. MOD--Maxed-out/Near Max*      725    $   725,120
   3c. MOD--Individuals              679    $   679,120                93.7
   3d. MOD--All PACs                  46    $    46,000                 6.3
   3e. MOD--Contrib. Orgs              0    $         0                 0.0

   Section 4--MAXED-OUT RATIOS                                         Pct.
   ------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                               45.1#
   4b. MOD as % of ITC Sum [3bC/3aC]                                  70.1#
   4c. Ratio %Sum to %Donors                                          1.55

   Section 5--ACTUALS SUMS                     Total       Avg
   ------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]        $   308,684
   5b. Sum Actual MOD* (dynamic) [3b]       $   725,120  $     922

   Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
   ------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)    526    $   242,425    421   $   388,065
   6b. Reup Max-multiple ITTs (0.50)  11    $     5,070      9   $     8,296
   6c. Reup Near-95%+ (0.67)           1    $       461      1   $       922
   6d. Net Gain Sum [6a+6b+6c]       538    $   247,956    431   $   397,282
   6e. New ITC Sum [5a+5b+6d]               $ 1,281,760          $ 1,431,086
   6f. Net as % New ITC [6d/6e]                    19.3                 27.8
   6g. Net as % New Receipts [6d/(2a+6d)]           7.7#               11.8#
   6h. NDN--New Donors Needed [6d/3aD]              386                  618
   6i. NDN as % Donors [6h/3aB]                    24.0                 38.4


   ------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include many Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

This page intentionally blank.

Data Listings

Statewide Offices

SECRETARY OF STATE

```
Quick Listing (033) of CAMPset: [Edited-Transactions]  [MAPLE, RUSS -- DEM -- 2003 -- GEN -- 06/34/15]   Page 467 of 516 -
2003 GEN Election Date:                                  [SECRETARY OF STATE -- STATE]
```

Table 1. Summary

```
[A]                              [B]      [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count    Total      Avg        %Rec
---------------------------------------------------------------------
1a. Unitemized/Cash/Interest      10   $  12,356  $  1,236       6.3
1b. Candidate Loan/Debt            4   $  24,995  $  6,249      12.8
1c. Executive Cmtes                1   $     500  $    500       0.3
1d. Caucus Campaign Cmtes          0   $       0  $      0       0.0
1e. Individuals                  281   $ 132,012  $    470      67.7
1f. KY PACs                       19   $  13,100  $    689       6.7
1g. Out of State PACs              1   $   1,000  $  1,000       0.5
1h. Federal PACs                   7   $   7,000  $  1,000       3.6
1i. Contributing Orgs              9   $   3,950  $    439       2.0
1j. Other Cand./Campaigns          0   $       0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS  Count    Total      Avg        Pct.
---------------------------------------------------------------------
2a. TOTAL ITEMIZED (1a:1j)       332   $ 194,915
2b. ITT--Itemized Transactions*  303   $ 156,059  $    515
2c. ITT Sum as % Receipts [2b/2a]                                80.6#

Section 3--MAXED-OUT DONORS      Count    Total      Avg        %Sum
---------------------------------------------------------------------
3a. ITC--Contributors/Donors*    278   $ 156,059  $    561
3b. MOD--Maxed-out/Near Max*      93   $  93,700
3c. MOD--Individuals              74   $  74,700              79.7
3d. MOD--All PACs                 17   $  17,000              18.1
3e. MOD--Contrib. Orgs             2   $   2,000               2.1

Section 4--MAXED-OUT RATIOS                                     Pct.
---------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                           33.5#
4b. MOD as % of ITC Sum [3bC/3aC]                              60.0#
4c. Ratio %Sum to %Donors                                       1.79

Section 5--ACTUALS SUMS                   Total      Avg
---------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]     $  62,360
5b. Sum Actual MOD* (dynamic) [3b]    $  93,700  $    865

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
---------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    64   $  27,668   51   $  44,095
6b. Reup Max-multiple ITTs (0.50)  4   $   1,729    3   $   2,594
6c. Reup Near-95%+ (0.67)          0   $       0    0   $       0
6d. Net Gain Sum [6a+6b+6c]       68   $  29,397   54   $  46,689
6e. New ITC Sum [5a+5b+6d]             $ 185,456        $ 202,749
6f. Net as % New ITC [6d/6e]              15.9            23.0
6g. Net as % New Receipts [6d/(2a+6d)]    13.1#           19.3#
6h. NDN--New Donors Needed [6d/3aD]       52              83
6i. NDN as % Donors [6h/3aB]              18.8            29.9
```

```
--------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
--------------------------------------------------------------------------------
crctr19_2003T_-00_Dem_MAPLE-RUSS_GEN_033_PF12.108~PF12-0615
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb⁻
```

```
Quick Listing (033) of CAMPset: Archived-Transact-Only   CAMPset CMO TREY FEE--FOR4 GEN /3/10 05  3.05
2003 GEN Election Date:                                   [SECRETARY OF STATE/STATE]

  Table 1. Summary

  [A]                           [B]       [C]           [D]        [E]
  Section 1--RECEIPTS BY TYPE*  Count  $  Total      $  Avg        %Rec
  ----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest    7    $    28,025   $  4,004      11.0
  1b. Candidate Loan/Debt         0    $         0   $      0       0.0
  1c. Executive Cmtes             8    $   102,650   $ 12,831      40.1
  1d. Caucus Campaign Cmtes       0    $         0   $      0       0.0
  1e. Individuals               310    $   116,450   $    376      45.5
  1f. KY PACs                     6    $     3,250   $    542       1.3
  1g. Out of State PACs           8    $     3,000   $    375       1.2
  1h. Federal PACs                2    $       600   $    300       0.2
  1i. Contributing Orgs           5    $     1,750   $    350       0.7
  1j. Other Cand./Campaigns       0    $         0   $      0       0.0

  Section 2--ITEMIZED VS RECEIPTS  Count    Total       Avg        Pct.
  ----------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)      346   $   255,726
  2b. ITT--Itemized Transactions* 314   $   124,075   $    395
  2c. ITT Sum as % Receipts [2b/2a]                                48.9#

  Section 3--MAXED-OUT DONORS      Count    Total       Avg        %Sum
  ----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*   301   $   124,075   $    412
  3b. MOD--Maxed-out/Near Max*     46   $    46,500
  3c. MOD--Individuals             43   $    43,500               93.5
  3d. MOD--All PACs                 2   $     2,000                4.3
  3e. MOD--Contrib. Orgs            1   $     1,000                2.2

  Section 4--MAXED-OUT RATIOS                                      Pct.
  ----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                            15.3#
  4b. MOD as % of ITC Sum [3bC/3aC]                               37.5#
  4c. Ratio %Sum to %Donors                                       2.45

  Section 5--ACTUALS SUMS                    Total       Avg
  ----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]      $    77,575
  5b. Sum Actual MOD* (dynamic) [3b]     $    46,500   $    934

  Section 6--ESTIMATED LOSSES     New Limit A: $1500    New Limit B: $2000
  ----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)   33  $    15,405   26  $    24,275
  6b. Reup Max-multiple ITTs (0.50) 1  $       467    1  $       934
  6c. Reup Near-95%+ (0.67)         0  $         0    0  $         0
  6d. Net Gain Sum [6a+6b+6c]      34  $    15,872   27  $    25,209
  6e. New ITC Sum [5a+5b+6d]           $   139,948       $   149,284
  6f. Net as % New ITC [6d/6e]              11.3            16.9
  6g. Net as % New Receipts [6d/(2a+6d)]     5.8#            9.0#
  6h. NDN--New Donors Needed [6d/3aD]         39              61
  6i. NDN as % Donors [6h/3aB]              12.8            20.3

  ----------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ============================================================================
  crctr19_2003-_--0_Re_GRAYSON-C.M._-GE_033_PF12.108~PF12~0618
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [=edited_transor_vols]    [HENDERSON, CC "BRUCE"-DEM]_[2007_GEN]_[PF11.108~PF11-1457]
2007 GEN Election Date:                                   [SECRETARY OF STATE STATE]
```

Table 1. Summary

```
[A]                                   [B]        [C]        [D]         [E]
Section 1--RECEIPTS BY TYPE*          Count      Total      Avg         %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest            3     $    3,030  $  1,010        6.0
1b. Candidate Loan/Debt                11     $    7,107  $    646       14.2
1c. Executive Cmtes                    24     $   21,133  $    881       42.2
1d. Caucus Campaign Cmtes               0     $        0  $      0        0.0
1e. Individuals                        68     $    8,820  $    130       17.6
1f. KY PACs                            13     $    6,500  $    500       13.0
1g. Out of State PACs                   0     $        0  $      0        0.0
1h. Federal PACs                        4     $    2,000  $    500        4.0
1i. Contributing Orgs                   6     $    1,500  $    250        3.0
1j. Other Cand./Campaigns               0     $        0  $      0        0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total      Avg         Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            129     $   50,090
2b. ITT--Itemized Transactions*        39     $   18,520  $    475
2c. ITT Sum as % Receipts [2b/2a]                                      37.2#

Section 3--MAXED-OUT DONORS           Count      Total      Avg         %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          37     $   18,520  $    501
3b. MOD--Maxed-out/Near Max*           11     $   11,000
3c. MOD--Individuals                    3     $    3,000                27.3
3d. MOD--All PACs                       7     $    7,000                63.6
3e. MOD--Contrib. Orgs                  1     $    1,000                 9.1

Section 4--MAXED-OUT RATIOS                                            Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   29.7#
4b. MOD as % of ITC Sum [3bC/3aC]                                      59.4#
4c. Ratio %Sum to %Donors                                             2.00

Section 5--ACTUALS SUMS                          Total      Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $    7,520
5b. Sum Actual MOD* (dynamic) [3b]             $   11,000  $    964

Section 6--ESTIMATED LOSSES        New Limit A: $1500      New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       8     $    3,855    6     $    5,782
6b. Reup Max-multiple ITTs (0.50)    1     $      482    1     $      964
6c. Reup Near-95%+ (0.67)            0     $        0    0     $        0
6d. Net Gain Sum [6a+6b+6c]          9     $    4,336    7     $    6,745
6e. New ITC Sum [5a+5b+6d]                 $   22,856          $   25,265
6f. Net as % New ITC [6d/6e]                     19.0                26.7
6g. Net as % New Receipts [6d/(2a+6d)]            8.0#                11.9#
6h. NDN--New Donors Needed [6d/3aD]                 9                  13
6i. NDN as % Donors [6h/3aB]                     23.4                36.4
```

```
-------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===============================================================================
crctr19_2007T_-00_Dem_HENDRICK-S.-BRUCE_GEN_033_PF11.108~PF11-1457
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [Combined Transact Cmte]      [KENTUCKY CMP REG -- FOR -- 2007 1/31/2014 03:0    ]
2007 GEN Election Date:                                       [SECRETARY OF STATE STATE    ]

  Table 1. Summary

[A]                               [B]        [C]          [D]       [E]
Section 1--RECEIPTS BY TYPE*      Count      Total        Avg       %Rec
-----------------------------------------------------------------------
1a. Unitemized/Cash/Interest       10    $    40,302  $   4,030      7.0
1b. Candidate Loan/Debt             0    $         0  $       0      0.0
1c. Executive Cmtes                10    $    85,498  $   8,550     14.9
1d. Caucus Campaign Cmtes           0    $         0  $       0      0.0
1e. Individuals                   933    $   425,851  $     456     74.4
1f. KY PACs                        20    $    13,450  $     673      2.4
1g. Out of State PACs               0    $         0  $       0      0.0
1h. Federal PACs                    9    $     6,250  $     694      1.1
1i. Contributing Orgs               7    $       998  $     143      0.2
1j. Other Cand./Campaigns           0    $         0  $       0      0.0

Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg       Pct.
-----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        989    $   572,349
2b. ITT--Itemized Transactions*   954    $   445,513  $     467
2c. ITT Sum as % Receipts [2b/2a]                                  77.8#

Section 3--MAXED-OUT DONORS       Count      Total        Avg       %Sum
-----------------------------------------------------------------------
3a. ITC--Contributors/Donors*     887    $   445,513  $     502
3b. MOD--Maxed-out/Near Max*      205    $   204,859
3c. MOD--Individuals              190    $   189,909                92.7
3d. MOD--All PACs                  15    $    14,950                 7.3
3e. MOD--Contrib. Orgs              0    $         0                 0.0

Section 4--MAXED-OUT RATIOS                                        Pct.
-----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                              23.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                 46.0#
4c. Ratio %Sum to %Donors                                         1.99

Section 5--ACTUALS SUMS                      Total        Avg
-----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $   240,654
5b. Sum Actual MOD* (dynamic) [3b]       $   204,859  $     894

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    141    $    63,007  113    $   100,990
6b. Reup Max-multiple ITTs (0.50)   7    $     3,128    6    $     5,362
6c. Reup Near-95%+ (0.67)           3    $     1,341    2    $     1,787
6d. Net Gain Sum [6a+6b+6c]       151    $    67,475  121    $   108,139
6e. New ITC Sum [5a+5b+6d]               $   512,989         $   553,653
6f. Net as % New ITC [6d/6e]                   13.2                19.5
6g. Net as % New Receipts [6d/(2a+6d)]         10.5#               15.9#
6h. NDN--New Donors Needed [6d/3aD]            134                 215
6i. NDN as % Donors [6h/3aB]                   15.1                24.3


-----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================
crctr19_2007-_--0_De_GRAYSON-C.M._-GE_033_PF11.108~PF11~1527
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [Combined Financial Data]   GRIMES-ALISON-L-DEM/AMERICAN  FEC: 00/13600 -n 00l- 00l-0
2011 GEN Election Date:                                     [SECRETARY OF STATE]
```

Table 1. Summary

```
[A]                                 [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*        Count      Total        Avg        %Rec
1a. Unitemized/Cash/Interest          16    $   83,961   $  5,248      13.2
1b. Candidate Loan/Debt                0    $        0   $      0       0.0
1c. Executive Cmtes                    4    $   23,742   $  5,936       3.7
1d. Caucus Campaign Cmtes              0    $        0   $      0       0.0
1e. Individuals                    1,001    $  498,862   $    498      78.3
1f. KY PACs                            0    $        0   $      0       0.0
1g. Out of State PACs                  0    $        0   $      0       0.0
1h. Federal PACs                      37    $   27,450   $    742       4.3
1i. Contributing Orgs                  8    $    3,300   $    413       0.5
1j. Other Cand./Campaigns              0    $        0   $      0       0.0

Section 2--ITEMIZED VS RECEIPTS     Count      Total        Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)         1,066    $  637,315
2b. ITT--Itemized Transactions*    1,022    $  529,706   $    518
2c. ITT Sum as % Receipts [2b/2a]                                     83.1#

Section 3--MAXED-OUT DONORS         Count      Total        Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        920    $  529,706   $    576
3b. MOD--Maxed-out/Near Max*         329    $  330,422
3c. MOD--Individuals                 307    $  308,422                93.3
3d. MOD--All PACs                     21    $   21,000                 6.4
3e. MOD--Contrib. Orgs                 1    $    1,000                 0.3

Section 4--MAXED-OUT RATIOS                                            Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  35.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                     62.4#
4c. Ratio %Sum to %Donors                                             1.74

Section 5--ACTUALS SUMS                        Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $  199,284
5b. Sum Actual MOD* (dynamic) [3b]          $  330,422   $    917

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    227   $  104,042   182   $  166,833
6b. Reup Max-multiple ITTs (0.50)  10   $    4,583     8   $    7,333
6c. Reup Near-95%+ (0.67)           4   $    1,833     3   $    2,750
6d. Net Gain Sum [6a+6b+6c]       241   $  110,458   193   $  176,916
6e. New ITC Sum [5a+5b+6d]              $  640,164         $  706,623
6f. Net as % New ITC [6d/6e]               17.3              25.0
6g. Net as % New Receipts [6d/(2a+6d)]     14.8#             21.7#
6h. NDN--New Donors Needed [6d/3aD]        192               307
6i. NDN as % Donors [6h/3aB]               20.9              33.4
```

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: [Combined-Transfer-Wins]    [Johnson Bill, GEN 2011 Reg, 2011-033pf]
2011 GEN Election Date:                                     [SECRETARY OF STATE - STATE]
```

Table 1. Summary

```
[A]                                 [B]        [C]         [D]          [E]
Section 1--RECEIPTS BY TYPE*        Count      Total       Avg          %Rec
---------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          9    $   16,671  $   1,852       17.5
1b. Candidate Loan/Debt               3    $   13,914  $   4,638       14.6
1c. Executive Cmtes                   6    $    9,047  $   1,508        9.5
1d. Caucus Campaign Cmtes             0    $        0  $       0        0.0
1e. Individuals                     134    $   50,150  $     374       52.6
1f. KY PACs                           1    $    1,000  $   1,000        1.0
1g. Out of State PACs                 0    $        0  $       0        0.0
1h. Federal PACs                      0    $        0  $       0        0.0
1i. Contributing Orgs                17    $    4,490  $     264        4.7
1j. Other Cand./Campaigns             0    $        0  $       0        0.0

Section 2--ITEMIZED VS RECEIPTS     Count      Total       Avg          Pct.
---------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          170    $   95,274
2b. ITT--Itemized Transactions*     108    $   48,122  $     446
2c. ITT Sum as % Receipts [2b/2a]                                     54.7#

Section 3--MAXED-OUT DONORS         Count      Total       Avg          %Sum
---------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        98    $   48,122  $     491
3b. MOD--Maxed-out/Near Max*         27    $   27,000
3c. MOD--Individuals                 24    $   24,000                  88.9
3d. MOD--All PACs                     1    $    1,000                   3.7
3e. MOD--Contrib. Orgs                2    $    2,000                   7.4

Section 4--MAXED-OUT RATIOS                                            Pct.
---------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  27.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                     56.1#
4c. Ratio %Sum to %Donors                                             2.03

Section 5--ACTUALS SUMS                        Total       Avg
---------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $   21,123
5b. Sum Actual MOD* (dynamic) [3b]         $   27,000  $     927

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       20    $    9,269     16    $   14,830
6b. Reup Max-multiple ITTs (0.50)     0    $        0      0    $        0
6c. Reup Near-95%+ (0.67)             0    $        0      0    $        0
6d. Net Gain Sum [6a+6b+6c]          20    $    9,269     16    $   14,830
6e. New ITC Sum [5a+5b+6d]                 $   57,391           $   62,952
6f. Net as % New ITC [6d/6e]                     16.1                 23.6
6g. Net as % New Receipts [6d/(2a+6d)]            8.9#                13.5#
6h. NDN--New Donors Needed [6d/3aD]                 19                   30
6i. NDN as % Donors [6h/3aB]                      19.3                 30.8
```

---

```
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: 1--GRIMES-ALISON-L GEN_033_PF10.108  CRTR19_2015T_-_00_Dem   Page: 033
2015 GEN Election Date:                              [SECRETARY OF STATE#STATE]

Table 1. Summary

[A]                              [B]       [C]         [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count     Total       Avg        %Rec
1a. Unitemized/Cash/Interest       11   $  276,916  $  25,174     35.9
1b. Candidate Loan/Debt             0   $        0  $       0      0.0
1c. Executive Cmtes                 4   $    1,850  $     463      0.2
1d. Caucus Campaign Cmtes           0   $        0  $       0      0.0
1e. Individuals                   861   $  464,943  $     540     60.3
1f. KY PACs                         5   $    5,000  $   1,000      0.6
1g. Out of State PACs               0   $        0  $       0      0.0
1h. Federal PACs                   23   $   19,500  $     848      2.5
1i. Contributing Orgs               7   $    2,900  $     414      0.4
1j. Other Cand./Campaigns           0   $        0  $       0      0.0

Section 2--ITEMIZED VS RECEIPTS   Count     Total       Avg        Pct.
----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)        911   $  771,110  $     555
2b. ITT--Itemized Transactions*   886   $  491,838  $     555
2c. ITT Sum as % Receipts [2b/2a]                                 63.8#

Section 3--MAXED-OUT DONORS       Count     Total       Avg        %Sum
----------------------------------------------------------------------
3a. ITC--Contributors/Donors*     781   $  491,838  $     630
3b. MOD--Maxed-out/Near Max*      327   $  330,100
3c. MOD--Individuals              305   $  308,100                93.3
3d. MOD--All PACs                  21   $   21,000                 6.4
3e. MOD--Contrib. Orgs              1   $    1,000                 0.3

Section 4--MAXED-OUT RATIOS                                        Pct.
----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                              41.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                 67.1#
4c. Ratio %Sum to %Donors                                         1.60

Section 5--ACTUALS SUMS                     Total       Avg
----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $  161,739
5b. Sum Actual MOD* (dynamic) [3b]       $  330,100  $     924

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    233   $  107,639    186   $  171,852
6b. Reup Max-multiple ITTs (0.50)   8   $    3,696      6   $    5,544
6c. Reup Near-95%+ (0.67)           1   $      462      1   $      924
6d. Net Gain Sum [6a+6b+6c]       242   $  111,796    193   $  178,320
6e. New ITC Sum [5a+5b+6d]              $  603,635          $  670,158
6f. Net as % New ITC [6d/6e]                 18.5                 26.6
6g. Net as % New Receipts [6d/(2a+6d)]       12.7#                18.8#
6h. NDN--New Donors Needed [6d/3aD]           178                  283
6i. NDN as % Donors [6h/3aB]                 22.7                 36.3


----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
----------------------------------------------------------------------
crctr19_2015T_-00_Dem_GRIMES-ALISON-L_GEN_033_PF10.108-PF10-1043
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Combined Transactions File   [UPPERVAL-STER]   1=2012-2016 GEN   7/23/16  08:08
2015 GEN Election Date:                                        [SECRETARY OF STATE [STATE]

   Table 1. Summary

[A]                                  [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*        Count     $ Total     $  Avg        %Rec
1a. Unitemized/Cash/Interest          2     $   1,010   $   505         2.3
1b. Candidate Loan/Debt               7     $   1,790   $   256         4.1
1c. Executive Cmtes                   2     $     250   $   125         0.6
1d. Caucus Campaign Cmtes             0     $       0   $     0         0.0
1e. Individuals                     121     $  30,843   $   255        69.8
1f. KY PACs                           2     $   2,000   $ 1,000         4.5
1g. Out of State PACs                 0     $       0   $     0         0.0
1h. Federal PACs                      0     $       0   $     0         0.0
1i. Contributing Orgs                20     $   8,275   $   414        18.7
1j. Other Cand./Campaigns             0     $       0   $     0         0.0

Section 2--ITEMIZED VS RECEIPTS     Count     Total       Avg          Pct.
---------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          154     $  44,169   $
2b. ITT--Itemized Transactions*      71     $  32,841   $   463
2c. ITT Sum as % Receipts [2b/2a]                                     85.0#

Section 3--MAXED-OUT DONORS         Count     Total       Avg          %Sum
---------------------------------------------------------------------------
3a. ITC--Contributors/Donors*        62     $  32,841   $   530
3b. MOD--Maxed-out/Near Max*         19     $  18,974
3c. MOD--Individuals                 17     $  16,974                  89.5
3d. MOD--All PACs                     2     $   2,000                  10.5
3e. MOD--Contrib. Orgs                0     $       0                   0.0

Section 4--MAXED-OUT RATIOS                                            Pct.
---------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  30.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                     57.8#
4c. Ratio %Sum to %Donors                                             1.89

Section 5--ACTUALS SUMS                       Total       Avg
---------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $  13,867
5b. Sum Actual MOD* (dynamic) [3b]          $  18,974   $   946

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       12    $   5,678     10   $   9,463
6b. Reup Max-multiple ITTs (0.50)     1    $     473      1   $     946
6c. Reup Near-95%+ (0.67)             1    $     473      1   $     946
6d. Net Gain Sum [6a+6b+6c]          14    $   6,624     12   $  11,356
6e. New ITC Sum [5a+5b+6d]                 $  39,465          $  44,197
6f. Net as % New ITC [6d/6e]                   16.8              25.7
6g. Net as % New Receipts [6d/(2a+6d)]         13.0#             20.5#
6h. NDN--New Donors Needed [6d/3aD]            13                21
6i. NDN as % Donors [6h/3aB]                   20.2              34.6


---------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
===========================================================================
```

This page intentionally blank.

Data Listings

Statewide Offices

ATTORNEY GENERAL

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 477 of 516 - Page ID#: 2113

```
Quick Listing (033) of CAMPset: [unedited transf...work]     [_Dem_STUMBO-GREGORY 5...3_GEN_--_Dem_GEN_033_PF12.108~PF12~0622
2003 GEN Election Date:                                     [ATTORNEY GENERAL_]

  Table 1. Summary

  [A]                                    [B]        [C]         [D]        [E]
  Section 1--RECEIPTS BY TYPE*          Count      Total        Avg       %Rec
  -----------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest            3    $    20,292  $   6,764      4.5
  1b. Candidate Loan/Debt                 1    $     3,322  $   3,323      0.7
  1c. Executive Cmtes                     0    $         0  $       0      0.0
  1d. Caucus Campaign Cmtes               0    $         0  $       0      0.0
  1e. Individuals                       652    $   385,285  $     591     85.6
  1f. KY PACs                            39    $    27,833  $     714      6.2
  1g. Out of State PACs                   0    $         0  $       0      0.0
  1h. Federal PACs                       12    $     7,850  $     654      1.7
  1i. Contributing Orgs                  10    $     4,478  $     448      1.0
  1j. Other Cand./Campaigns               1    $     1,000  $   1,000      0.2

  Section 2--ITEMIZED VS RECEIPTS       Count      Total        Avg       Pct.
  -----------------------------------------------------------------------------
  2a. TOTAL ITEMIZED (1a:1j)            718    $   450,061
  2b. ITT--Itemized Transactions*       698    $   426,647  $     611
  2c. ITT Sum as % Receipts [2b/2a]                                      94.8#

  Section 3--MAXED-OUT DONORS           Count      Total        Avg       %Sum
  -----------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*         666    $   426,647  $     641
  3b. MOD--Maxed-out/Near Max*          283    $   289,000
  3c. MOD--Individuals                  252    $   258,000                89.3
  3d. MOD--All PACs                      28    $    28,000                 9.7
  3e. MOD--Contrib. Orgs                  3    $     3,000                 1.0

  Section 4--MAXED-OUT RATIOS                                             Pct.
  -----------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                   42.5#
  4b. MOD as % of ITC Sum [3bC/3aC]                                      67.7#
  4c. Ratio %Sum to %Donors                                              1.59

  Section 5--ACTUALS SUMS                           Total        Avg
  -----------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]            $   137,647
  5b. Sum Actual MOD* (dynamic) [3b]           $   289,000  $     899

  Section 6--ESTIMATED LOSSES          New Limit A: $1500    New Limit B: $2000
  -----------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)        198    $    88,952  158   $   141,963
  6b. Reup Max-multiple ITTs (0.50)      10    $     4,493    8   $     7,188
  6c. Reup Near-95%+ (0.67)               0    $         0    0   $         0
  6d. Net Gain Sum [6a+6b+6c]           208    $    93,444  166   $   149,151
  6e. New ITC Sum [5a+5b+6d]                   $   520,091        $   575,798
  6f. Net as % New ITC [6d/6e]                        18.0              25.9
  6g. Net as % New Receipts [6d/(2a+6d)]              17.2#             24.9#
  6h. NDN--New Donors Needed [6d/3aD]                  146               233
  6i. NDN as % Donors [6h/3aB]                        21.9              35.0

  =============================================================================
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  =============================================================================
  crctr19_2003A_-00_Dem_STUMBO-GREGORY_GEN_033_PF12.108~PF12~0622
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1CandWed=Trans_v-vvvvs      [WOOD, JACK 2003 REP GEN r1_2003_009_10p7]
2003 GEN Election Date:                                      [ATTORNEY GENERAL 1st]

  Table 1. Summary

  [A]                              [B]      [C]           [D]          [E]
  Section 1--RECEIPTS BY TYPE*     Count  $ Total       $ Avg         %Rec
  --------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest       1    $    555   $     555          5.3
  1b. Candidate Loan/Debt            5    $  6,001   $   1,200         57.2
  1c. Executive Cmtes                1    $     69   $      70          0.7
  1d. Caucus Campaign Cmtes          0    $      0   $       0          0.0
  1e. Individuals                    4    $  3,150   $     788         30.0
  1f. KY PACs                        0    $      0   $       0          0.0
  1g. Out of State PACs              0    $      0   $       0          0.0
  1h. Federal PACs                   0    $      0   $       0          0.0
  1i. Contributing Orgs             3    $     720   $     240          6.9
  1j. Other Cand./Campaigns          0    $      0   $       0          0.0

  Section 2--ITEMIZED VS RECEIPTS  Count    Total       Avg           Pct.
  --------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)        14    $ 10,495
  2b. ITT--Itemized Transactions*    7    $  3,870   $     553
  2c. ITT Sum as % Receipts [2b/2a]                                   36.9#

  Section 3--MAXED-OUT DONORS      Count    Total       Avg           %Sum
  --------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*     7    $  3,870   $     553
  3b. MOD--Maxed-out/Near Max*      3    $  3,000
  3c. MOD--Individuals              3    $  3,000                    100.0
  3d. MOD--All PACs                 0    $      0                      0.0
  3e. MOD--Contrib. Orgs            0    $      0                      0.0

  Section 4--MAXED-OUT RATIOS                                        Pct.
  --------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                              42.9#
  4b. MOD as % of ITC Sum [3bC/3aC]                                 77.5#
  4c. Ratio %Sum to %Donors                                          1.81

  Section 5--ACTUALS SUMS                     Total       Avg
  --------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]        $     870
  5b. Sum Actual MOD* (dynamic) [3b]       $   3,000   $   1,000

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  --------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     2    $   1,000     2    $   2,000
  6b. Reup Max-multiple ITTs (0.50)  0    $       0     0    $       0
  6c. Reup Near-95%+ (0.67)          0    $       0     0    $       0
  6d. Net Gain Sum [6a+6b+6c]        2    $   1,000     2    $   2,000
  6e. New ITC Sum [5a+5b+6d]              $   4,870          $   5,870
  6f. Net as % New ITC [6d/6e]                20.5               34.1
  6g. Net as % New Receipts [6d/(2a+6d)]       8.7#              16.0#
  6h. NDN--New Donors Needed [6d/3aD]          2                  4
  6i. NDN as % Donors [6h/3aB]                25.8               51.7

  ------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ========================================================================
  crctr19_2003A_-00_Rep_WOOD-JACK_GEN_033_PF12.108-PF12-0624
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb˅
```

```
Quick Listing (033) of CAMPset: 1-finished-transOK-OHok      CONWAY-JACK-DEM-2007-GEN-00-PF12-108p5
2007 GEN Election Date:                                       [ATTORNEY GENERAL]
```

Table 1. Summary

```
[A]                               [B]        [C]        [D]       [E]
Section 1--RECEIPTS BY TYPE*      Count      Total      Avg       %Rec
----------------------------------------------------------------------
1a. Unitemized/Cash/Interest        14   $  93,947  $  6,711      8.8
1b. Candidate Loan/Debt              2   $   6,000  $  3,000      0.6
1c. Executive Cmtes                 14   $ 126,131  $  9,009     11.8
1d. Caucus Campaign Cmtes            0   $       0  $      0      0.0
1e. Individuals                  1,426   $ 781,277  $    548     73.4
1f. KY PACs                         36   $  30,000  $    833      2.8
1g. Out of State PACs               18   $  14,000  $    778      1.3
1h. Federal PACs                    11   $   6,250  $    568      0.6
1i. Contributing Orgs               12   $   7,200  $    600      0.7
1j. Other Cand./Campaigns            0   $       0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS   Count      Total      Avg       Pct.
----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       1,533   $ 1,064,805  $    567
2b. ITT--Itemized Transactions*  1,492   $   845,597  $    567
2c. ITT Sum as % Receipts [2b/2a]                               78.4#

Section 3--MAXED-OUT DONORS       Count      Total      Avg       %Sum
----------------------------------------------------------------------
3a. ITC--Contributors/Donors*    1,428   $ 845,597  $    592
3b. MOD--Maxed-out/Near Max*       534   $ 541,854
3c. MOD--Individuals               487   $ 489,854                90.4
3d. MOD--All PACs                   41   $  41,000                 7.6
3e. MOD--Contrib. Orgs               5   $   5,000                 0.9

Section 4--MAXED-OUT RATIOS                                      Pct.
----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                            37.4#
4b. MOD as % of ITC Sum [3bC/3aC]                               64.1#
4c. Ratio %Sum to %Donors                                       1.71

Section 5--ACTUALS SUMS                      Total      Avg
----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $ 303,744
5b. Sum Actual MOD* (dynamic) [3b]       $ 541,854  $    920

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    383   $ 176,209    306   $ 281,566
6b. Reup Max-multiple ITTs (0.50)  11   $   5,061      9   $   8,281
6c. Reup Near-95%+ (0.67)           2   $     920      2   $   1,840
6d. Net Gain Sum [6a+6b+6c]       396   $ 182,190    317   $ 291,688
6e. New ITC Sum [5a+5b+6d]              $ 1,027,788         $ 1,137,285
6f. Net as % New ITC [6d/6e]             17.7              25.6
6g. Net as % New Receipts [6d/(2a+6d)]   14.6#             21.5#
6h. NDN--New Donors Needed [6d/3aB]      308               493
6i. NDN as % Donors [6h/3aB]             21.5              34.5
```

```
----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
======================================================================
```

```
Quick Listing (033) of CAMPset: LEE-STAN_GEN_2007A     PAGE: 1 of 1      Date: 07/23/16
2007 GEN Election Date:                                [ATTORNEY GENERAL]

Table 1. Summary

[A]                              [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*     Count   $  Total     $  Avg     %Rec
1a. Unitemized/Cash/Interest       7     $  29,743   $  4,249     13.0
1b. Candidate Loan/Debt            0     $       0   $      0      0.0
1c. Executive Cmtes                8     $   3,650   $    456      1.6
1d. Caucus Campaign Cmtes          0     $       0   $      0      0.0
1e. Individuals                  399     $ 184,216   $    462     80.8
1f. KY PACs                       11     $   2,900   $    264      1.3
1g. Out of State PACs              2     $   1,000   $    500      0.4
1h. Federal PACs                   1     $     500   $    500      0.2
1i. Contributing Orgs             11     $   4,549   $    414      2.0
1j. Other Cand./Campaigns         17     $   1,500   $     88      0.7

Section 2--ITEMIZED VS RECEIPTS  Count      Total       Avg       Pct.
----------------------------------------------------------------------
2a. TOTAL ITT (1a:1j)            456     $ 228,059
2b. ITT--Itemized Transactions*  429     $ 193,866   $    452
2c. ITT Sum as % Receipts [2b/2a]                                85.4#

Section 3--MAXED-OUT DONORS      Count      Total       Avg       %Sum
----------------------------------------------------------------------
3a. ITC--Contributors/Donors*    398     $ 193,866   $    487
3b. MOD--Maxed-out/Near Max*      93     $  93,200
3c. MOD--Individuals              89     $  89,200                95.7
3d. MOD--All PACs                  2     $   2,000                 2.1
3e. MOD--Contrib. Orgs             2     $   2,000                 2.1

Section 4--MAXED-OUT RATIOS                             Pct.
----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                    23.4#
4b. MOD as % of ITC Sum [3bC/3aC]                       48.1#
4c. Ratio %Sum to %Donors                               2.06

Section 5--ACTUALS SUMS                     Total       Avg
----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $ 100,667
5b. Sum Actual MOD* (dynamic) [3b]       $  93,200   $    876

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)    65     $  28,454    52    $  45,526
6b. Reup Max-multiple ITTs (0.50)  3     $   1,313     2    $   1,751
6c. Reup Near-95%+ (0.67)          0     $       0     0    $       0
6d. Net Gain Sum [6a+6b+6c]       68     $  29,767    54    $  47,277
6e. New ITC Sum [5a+5b+6d]               $ 223,634          $ 241,144
6f. Net as % New ITC [6d/6e]                13.3              19.6
6g. Net as % New Receipts [6d/(2a+6d)]      11.5#             17.2#
6h. NDN--New Donors Needed [6d/3aD]         61                97
6i. NDN as % Donors [6h/3aB]                15.4              24.4


----------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
======================================================================
crctr19_2007A__00_Rep_LEE-STAN_GEN_033_PF12.108~PF12~0554
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: ---------------------------            CONWAY-JACK_DEM_2021-GEN--07/23/16  p.0
2011 GEN Election Date:                                           [ATTORNEY GENERAL ]----------

Table 1. Summary

[A]                             [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*    Count      Total      Avg        %Rec
----------------------------------------------------------------------
1a. Unitemized/Cash/Interest      7    $    59,809  $  8,544      6.5
1b. Candidate Loan/Debt           4    $     6,588  $  1,647      0.7
1c. Executive Cmtes              12    $    29,229  $  2,436      3.2
1d. Caucus Campaign Cmtes         0    $         0  $      0      0.0
1e. Individuals                 955    $   476,612  $    499     51.6
1f. KY PACs                       8    $     7,200  $    900      0.8
1g. Out of State PACs            26    $    21,500  $    827      2.3
1h. Federal PACs                 24    $    20,380  $    849      2.2
1i. Contributing Orgs             8    $     7,000  $    875      0.8
1j. Other Cand./Campaigns         5    $   296,223  $ 59,245     32.0

Section 2--ITEMIZED VS RECEIPTS  Count      Total      Avg        Pct.
----------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)      1,049   $   924,543
2b. ITT--Itemized Transactions*   996   $   560,456  $    563
2c. ITT Sum as % Receipts [2b/2a]                                57.7#

Section 3--MAXED-OUT DONORS      Count      Total      Avg        %Sum
----------------------------------------------------------------------
3a. ITC--Contributors/Donors*    882   $   560,456  $    635
3b. MOD--Maxed-out/Near Max*     343   $   371,079
3c. MOD--Individuals             293   $   321,099               86.5
3d. MOD--All PACs                 44   $    43,980               11.9
3e. MOD--Contrib. Orgs             6   $     6,000                1.6

Section 4--MAXED-OUT RATIOS                                      Pct.
----------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             38.9#
4b. MOD as % of ITC Sum [3bC/3aC]                                66.2#
4c. Ratio %Sum to %Donors                                        1.70

Section 5--ACTUALS SUMS                     Total      Avg
----------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]      $   189,377
5b. Sum Actual MOD* (dynamic) [3b]     $   371,079  $    913

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   236   $   107,771   189   $   172,616
6b. Reup Max-multiple ITTs (0.50) 13   $     5,937    10   $     9,133
6c. Reup Near-95%+ (0.67)          2   $       913     2   $     1,827
6d. Net Gain Sum [6a+6b+6c]      251   $   114,621   201   $   183,576
6e. New ITC Sum [5a+5b+6d]             $   675,077         $   744,032
6f. Net as % New ITC [6d/6e]                17.0                24.7
6g. Net as % New Receipts [6d/(2a+6d)]      11.0#               16.6#
6h. NDN--New Donors Needed [6d/3aD]         180                 289
6i. NDN as % Donors [6h/3aB]                20.5                32.8


----------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: Least-of-transaction-vals    [PF10]-CUSTOM=-REP_P-POOL-TODD_GEN_033_PF10.108-PF10
2011 GEN Election Date:                                      [ATTORNEY GENERAL ]

Table 1. Summary

[A]                                 [B]        [C]         [D]          [E]
Section 1--RECEIPTS BY TYPE*        Count      Total       Avg          %Rec
---------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         11    $  192,447  $ 17,495        22.7
1b. Candidate Loan/Debt               1    $   10,000  $ 10,000         1.2
1c. Executive Cmtes                  14    $  274,848  $ 19,632        32.5
1d. Caucus Campaign Cmtes             0    $        0  $      0         0.0
1e. Individuals                     711    $  342,709  $    482        40.5
1f. KY PACs                          15    $   11,500  $    767         1.4
1g. Out of State PACs                 0    $        0  $      0         0.0
1h. Federal PACs                     13    $   10,525  $    810         1.2
1i. Contributing Orgs                 9    $    2,790  $    310         0.3
1j. Other Cand./Campaigns            15    $    1,500  $    100         0.2

Section 2--ITEMIZED VS RECEIPTS     Count      Total       Avg          Pct.
---------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          789    $  846,320
2b. ITT--Itemized Transactions*     725    $  366,234  $    505
2c. ITT Sum as % Receipts [2b/2a]                                     43.6#

Section 3--MAXED-OUT DONORS         Count      Total       Avg          %Sum
---------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       650    $  366,234  $    563
3b. MOD--Maxed-out/Near Max*        208    $  209,975
3c. MOD--Individuals                189    $  190,975                 91.0
3d. MOD--All PACs                    18    $   18,000                  8.6
3e. MOD--Contrib. Orgs                1    $    1,000                  0.5

Section 4--MAXED-OUT RATIOS                                            Pct.
---------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                  32.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                     57.3#
4c. Ratio %Sum to %Donors                                             1.79

Section 5--ACTUALS SUMS                        Total       Avg
---------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  156,260
5b. Sum Actual MOD* (dynamic) [3b]         $  209,975  $    912

Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      143    $   65,217    114    $  103,982
6b. Reup Max-multiple ITTs (0.50)     9    $    4,105      7    $    6,385
6c. Reup Near-95%+ (0.67)             1    $      456      1    $      912
6d. Net Gain Sum [6a+6b+6c]         153    $   69,777    122    $  111,279
6e. New ITC Sum [5a+5b+6d]                 $  436,012           $  477,513
6f. Net as % New ITC [6d/6e]                    16.0                 23.3
6g. Net as % New Receipts [6d/(2a+6d)]           7.6#                11.6#
6h. NDN--New Donors Needed [6d/3aD]              124                 197
6i. NDN as % Donors [6h/3aB]                    19.1                 30.4


---------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=================================================================================
crctr19_2011A_-00_Rep_P-POOL-TODD_GEN_033_PF10.108-PF10-1226
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-enhanced-ransdv-0043        [BESHEAR, ANDREW G_GEN_2015_00-05082]
2015 GEN Election Date:                                        [ATTORNEY GENERAL_]
```

Table 1. Summary

```
[A]                                  [B]        [C]       [D]        [E]
Section 1--RECEIPTS BY TYPE*         Count      Total     Avg        %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           13  $ 1,440,278 $110,791      48.3
1b. Candidate Loan/Debt                 0  $         0 $       0      0.0
1c. Executive Cmtes                     4  $    34,344 $   8,586      1.2
1d. Caucus Campaign Cmtes               0  $         0 $       0      0.0
1e. Individuals                     2,659  $ 1,463,730 $     550     49.0
1f. KY PACs                            31  $    19,900 $     642      0.7
1g. Out of State PACs                   9  $     8,500 $     944      0.3
1h. Federal PACs                       20  $    17,750 $     888      0.6
1i. Contributing Orgs                   0  $         0 $       0      0.0
1j. Other Cand./Campaigns               0  $         0 $       0      0.0

Section 2--ITEMIZED VS RECEIPTS      Count      Total     Avg        Pct.
-----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          2,736  $ 2,984,503
2b. ITT--Itemized Transactions*     2,264  $ 1,472,984 $     651
2c. ITT Sum as % Receipts [2b/2a]                                   50.6#

Section 3--MAXED-OUT DONORS          Count      Total     Avg        %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       2,090  $ 1,472,984 $     705
3b. MOD--Maxed-out/Near Max*        1,128  $ 1,133,068
3c. MOD--Individuals                1,089  $ 1,094,068                96.6
3d. MOD--All PACs                      39  $    39,000                 3.4
3e. MOD--Contrib. Orgs                  0  $         0                 0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 54.0#
4b. MOD as % of ITC Sum [3bC/3aC]                                    76.9#
4c. Ratio %Sum to %Donors                                           1.42

Section 5--ACTUALS SUMS                         Total     Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]           $   339,917
5b. Sum Actual MOD* (dynamic) [3b]          $ 1,133,068 $     909

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       797  $   362,048    638  $   579,639
6b. Reup Max-multiple ITTs (0.50)     31  $    14,082     25  $    22,713
6c. Reup Near-95%+ (0.67)              3  $     1,363      2  $     1,817
6d. Net Gain Sum [6a+6b+6c]          831  $   377,492    665  $   604,170
6e. New ITC Sum [5a+5b+6d]                $ 1,850,477         $ 2,077,154
6f. Net as % New ITC [6d/6e]                       20.4               29.1
6g. Net as % New Receipts [6d/(2a+6d)]             11.2#              16.8#
6h. NDN--New Donors Needed [6d/3aD]                 536                857
6i. NDN as % Donors [6h/3aB]                       25.6               41.0
```

---

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

```
Quick Listing (033) of CAMPset: WESTERFI-WHITNEY GEN ...     WESTERFIELD, WHITNEY D - REP - District 033 - GEN - Office 996
2015 GEN Election Date:                                      [ATTORNEY GENERAL #]

   Table 1. Summary

   [A]                                [B]       [C]          [D]       [E]
   Section 1--RECEIPTS BY TYPE*       Count     Total        Avg       %Rec
   ----------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest         9    $   30,295   $  3,366     11.4
   1b. Candidate Loan/Debt              0    $        0   $      0      0.0
   1c. Executive Cmtes                  8    $   54,120   $  6,765     20.3
   1d. Caucus Campaign Cmtes            0    $        0   $      0      0.0
   1e. Individuals                    310    $  149,043   $    481     55.9
   1f. KY PACs                         19    $   10,950   $    576      4.1
   1g. Out of State PACs                0    $        0   $      0      0.0
   1h. Federal PACs                    14    $   12,500   $    893      4.7
   1i. Contributing Orgs               23    $    6,533   $    284      2.5
   1j. Other Cand./Campaigns           30    $    2,950   $     98      1.1

   Section 2--ITEMIZED VS RECEIPTS    Count     Total        Avg       Pct.
   ----------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)         413    $  266,392
   2b. ITT--Itemized Transactions*    383    $  180,677   $    472
   2c. ITT Sum as % Receipts [2b/2a]                                  68.3#

   Section 3--MAXED-OUT DONORS        Count     Total        Avg       %Sum
   ----------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*      342    $  180,677   $    528
   3b. MOD--Maxed-out/Near Max*        94    $   94,000
   3c. MOD--Individuals                76    $   76,000                80.9
   3d. MOD--All PACs                   18    $   18,000                19.1
   3e. MOD--Contrib. Orgs               0    $        0                 0.0

   Section 4--MAXED-OUT RATIOS                                         Pct.
   ----------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                               27.5#
   4b. MOD as % of ITC Sum [3bC/3aC]                                  52.0#
   4c. Ratio %Sum to %Donors                                          1.89

   Section 5--ACTUALS SUMS                      Total        Avg
   ----------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]         $   86,677
   5b. Sum Actual MOD* (dynamic) [3b]        $   94,000   $    919

   Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
   ----------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      67    $   30,802     54    $   49,650
   6b. Reup Max-multiple ITTs (0.50)    3    $    1,379      2    $    1,839
   6c. Reup Near-95%+ (0.67)            0    $        0      0    $        0
   6d. Net Gain Sum [6a+6b+6c]         70    $   32,181     56    $   51,489
   6e. New ITC Sum [5a+5b+6d]                $  212,858           $  232,167
   6f. Net as % New ITC [6d/6e]                   15.1                22.2
   6g. Net as % New Receipts [6d/(2a+6d)]         10.8#               16.2#
   6h. NDN--New Donors Needed [6d/3aD]            61                  97
   6i. NDN as % Donors [6h/3aB]                   17.8                28.5

   ------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ==============================================================================
   crctr19_2015A_00_Rep_WESTERFI-WHITNEY_GEN_033_PF10.108~PF10~1104
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

This page intentionally blank.

Data Listings

Statewide Offices

AUDITOR OF PUBLIC ACCOUNTS

```
Quick Listing (033) of CAMPset: 1-candvac-trans-vs-Quis         Qui-vacy CRITR - Dem 2003 GEN - 07/26/06 06:10pm
2003 GEN Election Date:                                         [AUDITOR OF PUBLIC ACCTS-STATEWIDE]

   Table 1. Summary

   [A]                                     [B]        [C]          [D]        [E]
   Section 1--RECEIPTS BY TYPE*           Count      Total         Avg        %Rec
   ---------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest            13    $   68,178  $   5,245       15.0
   1b. Candidate Loan/Debt                  0    $        0  $       0        0.0
   1c. Executive Cmtes                      1    $    5,000  $   5,000        1.1
   1d. Caucus Campaign Cmtes                0    $        0  $       0        0.0
   1e. Individuals                        871    $  355,586  $     408       78.1
   1f. KY PACs                             26    $   17,250  $     663        3.8
   1g. Out of State PACs                    0    $        0  $       0        0.0
   1h. Federal PACs                         5    $    4,500  $     900        1.0
   1i. Contributing Orgs                   13    $    4,950  $     381        1.1
   1j. Other Cand./Campaigns                0    $        0  $       0        0.0

   Section 2--ITEMIZED VS RECEIPTS        Count      Total         Avg        Pct.
   ---------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)             929    $  455,465
   2b. ITT--Itemized Transactions*        858    $  377,726  $     440
   2c. ITT Sum as % Receipts [2b/2a]                                        83.9#

   Section 3--MAXED-OUT DONORS            Count      Total         Avg        %Sum
   ---------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*         779    $  377,726  $     485
   3b. MOD--Maxed-out/Near Max*          174    $  174,752
   3c. MOD--Individuals                  157    $  157,752                   90.3
   3d. MOD--All PACs                      14    $   14,000                    8.0
   3e. MOD--Contrib. Orgs                  3    $    3,000                    1.7

   Section 4--MAXED-OUT RATIOS                                               Pct.
   ---------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                     22.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                                        46.3#
   4c. Ratio %Sum to %Donors                                                2.08

   Section 5--ACTUALS SUMS                           Total         Avg
   ---------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]           $  202,975
   5b. Sum Actual MOD* (dynamic) [3b]          $  174,752  $     881

   Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
   ---------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)      113    $   49,775     90    $   79,288
   6b. Reup Max-multiple ITTs (0.50)     8    $    3,524      6    $    5,286
   6c. Reup Near-95%+ (0.67)             5    $    2,202      4    $    3,524
   6d. Net Gain Sum [6a+6b+6c]         126    $   55,502    100    $   88,098
   6e. New ITC Sum [5a+5b+6d]                 $  433,228           $  465,824
   6f. Net as % New ITC [6d/6e]                       12.8                18.9
   6g. Net as % New Receipts [6d/(2a+6d)]             10.9#               16.2#
   6h. NDN--New Donors Needed [6d/3aD]                 114                 182
   6i. NDN as % Donors [6h/3aB]                       14.7                23.3

   -------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   =====================================================================================
   crctr19_2003I_-00_Dem_LUALLEN-CRIT_GEN_033_PF12.108~PF12~0628
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted]                     [redacted]
2003 GEN Election Date:                    [AUDITOR OF PUBLIC ACCOUNTS/STATEWIDE]


  Table 1. Summary

  [A]                             [B]       [C]         [D]        [E]
  Section 1--RECEIPTS BY TYPE*    Count   $ Total     $ Avg       %Rec
  ------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest      10   $  11,873   $  1,187     14.6
  1b. Candidate Loan/Debt            2   $   2,500   $  1,250      3.1
  1c. Executive Cmtes                5   $  37,254   $  7,451     45.8
  1d. Caucus Campaign Cmtes          0   $       0   $      0      0.0
  1e. Individuals                  111   $  22,975   $    207     28.3
  1f. KY PACs                        4   $   1,500   $    375      1.8
  1g. Out of State PACs              0   $       0   $      0      0.0
  1h. Federal PACs                   0   $       0   $      0      0.0
  1i. Contributing Orgs             17   $   5,075   $    299      6.2
  1j. Other Cand./Campaigns          1   $     100   $    100      0.1

  Section 2--ITEMIZED VS RECEIPTS  Count    Total       Avg        Pct.
  ------------------------------------------------------------------------
  2a. TOTAL ITC (1a:1j)            150   $  81,277
  2b. ITT--Itemized Transactions*   85   $  27,514   $    324
  2c. ITT Sum as % Receipts [2b/2a]                             36.5#

  Section 3--MAXED-OUT DONORS      Count    Total       Avg        %Sum
  ------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*     64   $  27,514   $    430
  3b. MOD--Maxed-out/Near Max*       9   $   9,000
  3c. MOD--Individuals               6   $   6,000               66.7
  3d. MOD--All PACs                  1   $   1,000               11.1
  3e. MOD--Contrib. Orgs             2   $   2,000               22.2

  Section 4--MAXED-OUT RATIOS                                     Pct.
  ------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                          14.1#
  4b. MOD as % of ITC Sum [3bC/3aC]                             32.7#
  4c. Ratio %Sum to %Donors                                      2.32

  Section 5--ACTUALS SUMS                    Total       Avg
  ------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]       $  18,514
  5b. Sum Actual MOD* (dynamic) [3b]      $   9,000   $    816

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     4   $   1,631     3   $   2,447
  6b. Reup Max-multiple ITTs (0.50)  2   $     816     2   $   1,631
  6c. Reup Near-95%+ (0.67)          0   $       0     0   $       0
  6d. Net Gain Sum [6a+6b+6c]        6   $   2,447     5   $   4,078
  6e. New ITC Sum [5a+5b+6d]             $  29,961         $  31,592
  6f. Net as % New ITC [6d/6e]               8.2             12.9
  6g. Net as % New Receipts [6d/(2a+6d)]     2.9#            4.8#
  6h. NDN--New Donors Needed [6d/3aD]        6               9
  6i. NDN as % Donors [6h/3aB]               8.9             14.8


  ------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ========================================================================
  crctr19_2003I_-00_Rep_GREENWEL-LINDA_GEN_033_PF12.108~PF12~0630
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Archived~Transfer~99%~    [CLMERK]  CRCTR19_2007   Wed~07/20/16 17:39p2
2007 GEN Election Date:                                   [AUDITOR OF PUBLIC ACCTS~STATEWIDE]

  Table 1. Summary

  [A]                              [B]        [C]         [D]         [E]
  Section 1--RECEIPTS BY TYPE*     Count      Total       Avg         %Rec
  ------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest      20    $  177,879  $  8,894      33.6
  1b. Candidate Loan/Debt            0    $        0  $      0       0.0
  1c. Executive Cmtes               27    $   73,780  $  2,733      13.9
  1d. Caucus Campaign Cmtes          0    $        0  $      0       0.0
  1e. Individuals                  599    $  256,237  $    428      48.4
  1f. KY PACs                       13    $    9,900  $    762       1.9
  1g. Out of State PACs              0    $        0  $      0       0.0
  1h. Federal PACs                   9    $    8,000  $    889       1.5
  1i. Contributing Orgs             11    $    3,850  $    350       0.7
  1j. Other Cand./Campaigns          0    $        0  $      0       0.0

  Section 2--ITEMIZED VS RECEIPTS   Count      Total       Avg         Pct.
  ------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)       679    $  529,647
  2b. ITT--Itemized Transactions*  626    $  277,387  $    443
  2c. ITT Sum as % Receipts [2b/2a]                                 52.5#

  Section 3--MAXED-OUT DONORS       Count      Total       Avg         %Sum
  ------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*    595    $  277,387  $    466
  3b. MOD--Maxed-out/Near Max*     128    $  129,000
  3c. MOD--Individuals             112    $  113,000                87.6
  3d. MOD--All PACs                 15    $   15,000                11.6
  3e. MOD--Contrib. Orgs             1    $    1,000                 0.8

  Section 4--MAXED-OUT RATIOS                                        Pct.
  ------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                              21.5#
  4b. MOD as % of ITC Sum [3bC/3aC]                                 46.5#
  4c. Ratio %Sum to %Donors                                         2.16

  Section 5--ACTUALS SUMS                      Total       Avg
  ------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]       $  148,387
  5b. Sum Actual MOD* (dynamic) [3b]      $  129,000  $    901

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)    94    $   42,356   75    $   67,589
  6b. Reup Max-multiple ITTs (0.50)  2    $      901    2    $    1,802
  6c. Reup Near-95%+ (0.67)          0    $        0    0    $        0
  6d. Net Gain Sum [6a+6b+6c]       96    $   43,257   77    $   69,391
  6e. New ITC Sum [5a+5b+6d]              $  320,644         $  346,778
  6f. Net as % New ITC [6d/6e]                   13.5                20.0
  6g. Net as % New Receipts [6d/(2a+6d)]          7.6#               11.6#
  6h. NDN--New Donors Needed [6d/3aD]              93                 149
  6i. NDN as % Donors [6h/3aB]                   15.6                25.0


  -----------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: ~edited~transv~data~         ~GREENWEL, LINDA~  - 2007 GEN - 033 - 0603
2007 GEN Election Date:                              [AUDITOR OF PUBLIC-STATEWIDE]

   Table 1. Summary

[A]                            [B]        [C]          [D]        [E]
Section 1--RECEIPTS BY TYPE*   Count      Total        Avg        %Rec
---------------------------------------------------------------------
1a. Unitemized/Cash/Interest     7    $  20,186   $   2,884      42.5
1b. Candidate Loan/Debt          0    $       0   $       0       0.0
1c. Executive Cmtes             17    $   5,973   $     351      12.6
1d. Caucus Campaign Cmtes        0    $       0   $       0       0.0
1e. Individuals                252    $  16,589   $      66      34.9
1f. KY PACs                      2    $   1,100   $     550       2.3
1g. Out of State PACs            0    $       0   $       0       0.0
1h. Federal PACs                 0    $       0   $       0       0.0
1i. Contributing Orgs           18    $   3,700   $     206       7.8
1j. Other Cand./Campaigns        0    $       0   $       0       0.0

Section 2--ITEMIZED VS RECEIPTS   Count      Total        Avg        Pct.
-------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)       296   $  47,548
2b. ITT--Itemized Transactions*   75   $  21,214   $     283
2c. ITT Sum as % Receipts [2b/2a]                              45.0#

Section 3--MAXED-OUT DONORS       Count      Total        Avg        %Sum
-------------------------------------------------------------------------
3a. ITC--Contributors/Donors*     67   $  21,214   $     317
3b. MOD--Maxed-out/Near Max*       3   $   3,000
3c. MOD--Individuals               1   $   1,000                 33.3
3d. MOD--All PACs                  1   $   1,000                 33.3
3e. MOD--Contrib. Orgs             1   $   1,000                 33.3

Section 4--MAXED-OUT RATIOS                                      Pct.
-------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                             4.5#
4b. MOD as % of ITC Sum [3bC/3aC]                               14.1#
4c. Ratio %Sum to %Donors                                       3.13

Section 5--ACTUALS SUMS                      Total        Avg
-------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $  18,215
5b. Sum Actual MOD* (dynamic) [3b]       $   3,000   $   1,000

Section 6--ESTIMATED LOSSES       New Limit A: $1500      New Limit B: $2000
-------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     2   $   1,000      2   $   2,000
6b. Reup Max-multiple ITTs (0.50)  0   $       0      0   $       0
6c. Reup Near-95%+ (0.67)          0   $       0      0   $       0
6d. Net Gain Sum [6a+6b+6c]        2   $   1,000      2   $   2,000
6e. New ITC Sum [5a+5b+6d]             $  22,215          $  23,215
6f. Net as % New ITC [6d/6e]                4.5              8.6
6g. Net as % New Receipts [6d/(2a+6d)]      2.1#             4.0#
6h. NDN--New Donors Needed [6d/3aD]         3                6
6i. NDN as % Donors [6h/3aB]                4.7              9.4


---------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
---------------------------------------------------------------------
```

```
Quick Listing (033) of CAMPset: Indicated Transfers--<value>    <EDELEN, ADAM C.  DEM--2011 GEN_033_PF10.108-055>8
2011 GEN Election Date:                                         [AUDITOR OF PUBLIC ACCOUNTS STATEWIDE]

  Table 1. Summary

[A]                                      [B]        [C]          [D]         [E]
Section 1--RECEIPTS BY TYPE*             Count      Total        Avg         %Rec
---------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest              12    $  352,762  $  29,397       44.9
1b. Candidate Loan/Debt                    0    $        0  $       0        0.0
1c. Executive Cmtes                       17    $   91,600  $   5,388       11.7
1d. Caucus Campaign Cmtes                  0    $        0  $       0        0.0
1e. Individuals                          561    $  321,285  $     573       40.9
1f. KY PACs                                0    $        0  $       0        0.0
1g. Out of State PACs                      0    $        0  $       0        0.0
1h. Federal PACs                          27    $   19,755  $     732        2.5
1i. Contributing Orgs                      0    $        0  $       0        0.0
1j. Other Cand./Campaigns                  2    $      750  $     375        0.1

Section 2--ITEMIZED VS RECEIPTS          Count      Total        Avg         Pct.
---------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)               619    $  786,153
2b. ITT--Itemized Transactions*          586    $  341,490  $     583
2c. ITT Sum as % Receipts [2b/2a]                                           43.5#

Section 3--MAXED-OUT DONORS              Count      Total        Avg         %Sum
---------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*            542    $  341,490  $     630
3b. MOD--Maxed-out/Near Max*             230    $  232,422
3c. MOD--Individuals                     214    $  216,422                  93.1
3d. MOD--All PACs                         16    $   16,000                   6.9
3e. MOD--Contrib. Orgs                     0    $        0                   0.0

Section 4--MAXED-OUT RATIOS                                                  Pct.
---------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                        42.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                           68.1#
4c. Ratio %Sum to %Donors                                                   1.61

Section 5--ACTUALS SUMS                             Total        Avg
---------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]               $  109,068
5b. Sum Actual MOD* (dynamic) [3b]              $  232,422  $     911

Section 6--ESTIMATED LOSSES          New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      157  $   71,514    126  $  114,786
6b. Reup Max-multiple ITTs (0.50)     9  $    4,100      7  $    6,377
6c. Reup Near-95%+ (0.67)             2  $      911      2  $    1,822
6d. Net Gain Sum [6a+6b+6c]         168  $   76,524    135  $  122,985
6e. New ITC Sum [5a+5b+6d]               $  418,015         $  464,476
6f. Net as % New ITC [6d/6e]                  18.3               26.5
6g. Net as % New Receipts [6d/(2a+6d)]         8.9#              13.5#
6h. NDN--New Donors Needed [6d/3aD]            121                195
6i. NDN as % Donors [6h/3aB]                  22.4               36.0


---------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
---------------------------------------------------------------------------------
```

```
Quick Listing (033) of CAMPset: Itemized Transactions      [KEMPER, JOHN C. 2011 GEN 033 PF10 108pc]
2011 GEN Election Date:                                     [AUDITOR OF PUBLIC ACCOUNTS STATEWIDE]

  Table 1. Summary

[A]                                    [B]         [C]         [D]         [E]
  Section 1--RECEIPTS BY TYPE*         Count       Total       Avg         %Rec
-------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             8    $  13,278  $   1,660        27.3
1b. Candidate Loan/Debt                  1    $     124  $     125         0.3
1c. Executive Cmtes                      5    $   4,050  $     810         8.3
1d. Caucus Campaign Cmtes                0    $       0  $       0         0.0
1e. Individuals                         84    $  28,499  $     339        58.6
1f. KY PACs                              0    $       0  $       0         0.0
1g. Out of State PACs                    0    $       0  $       0         0.0
1h. Federal PACs                         1    $   1,000  $   1,000         2.1
1i. Contributing Orgs                    6    $   1,650  $     275         3.4
1j. Other Cand./Campaigns                1    $       0  $     125         0.0

  Section 2--ITEMIZED VS RECEIPTS      Count       Total       Avg         Pct.
-------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             105    $  48,602
2b. ITT--Itemized Transactions*         78    $  30,349  $     389
2c. ITT Sum as % Receipts [2b/2a]                                        64.1#

  Section 3--MAXED-OUT DONORS          Count       Total       Avg         %Sum
-------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*           63    $  30,349  $     482
3b. MOD--Maxed-out/Near Max*            15    $  15,000
3c. MOD--Individuals                    14    $  14,000                   93.3
3d. MOD--All PACs                        1    $   1,000                    6.7
3e. MOD--Contrib. Orgs                   0    $       0                    0.0

  Section 4--MAXED-OUT RATIOS                                             Pct.
-------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                     23.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                        49.4#
4c. Ratio %Sum to %Donors                                                2.08

  Section 5--ACTUALS SUMS                          Total       Avg
-------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]             $  15,350
5b. Sum Actual MOD* (dynamic) [3b]            $  15,000  $     897

  Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
-------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          11    $   4,934    9    $   8,074
6b. Reup Max-multiple ITTs (0.50)        1    $     449    1    $     897
6c. Reup Near-95%+ (0.67)                0    $       0    0    $       0
6d. Net Gain Sum [6a+6b+6c]             12    $   5,382   10    $   8,971
6e. New ITC Sum [5a+5b+6d]                    $  35,732         $  39,320
6f. Net as % New ITC [6d/6e]                      15.1             22.8
6g. Net as % New Receipts [6d/(2a+6d)]           10.0#            15.6#
6h. NDN--New Donors Needed [6d/3aD]                 11               19
6i. NDN as % Donors [6h/3aB]                      17.7             29.6

-------------------------------------------------------------------------------
Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: Leonhard-Transfer-Works        EDELEN, ADAM C. (D) 2015 GEN 11/03/2015 048P3
2015 GEN Election Date:                                        [AUDITOR OF PUBLIC ACCOUNTS STATEWIDE]

    Table 1. Summary

    [A]                              [B]       [C]           [D]        [E]
    Section 1--RECEIPTS BY TYPE*     Count   $ Total       $ Avg        %Rec
    ----------------------------------------------------------------------------
    1a. Unitemized/Cash/Interest       7     $   398,123   $  56,875    46.9
    1b. Candidate Loan/Debt            0     $         0   $       0     0.0
    1c. Executive Cmtes                5     $     1,750   $     350     0.2
    1d. Caucus Campaign Cmtes          0     $         0   $       0     0.0
    1e. Individuals                  750     $   416,414   $     555    49.1
    1f. KY PACs                        0     $         0   $       0     0.0
    1g. Out of State PACs              0     $         0   $       0     0.0
    1h. Federal PACs                  36     $    31,600   $     878     3.7
    1i. Contributing Orgs              4     $       850   $     213     0.1
    1j. Other Cand./Campaigns          0     $         0   $       0     0.0

    Section 2--ITEMIZED VS RECEIPTS  Count     Total         Avg        Pct.
    ----------------------------------------------------------------------------
    2a. TOTAL RECEIPTS (1a:1j)       802     $   848,737
    2b. ITT--Itemized Transactions*  780     $   451,889   $     579
    2c. ITT Sum as % Receipts [2b/2a]                                  52.9#

    Section 3--MAXED-OUT DONORS      Count     Total         Avg        %Sum
    ----------------------------------------------------------------------------
    3a. ITC--Contributors/Donors*    715     $   451,889   $     632
    3b. MOD--Maxed-out/Near Max*     311     $   310,950
    3c. MOD--Individuals             282     $   281,950                90.7
    3d. MOD--All PACs                 29     $    29,000                 9.3
    3e. MOD--Contrib. Orgs             0     $         0                 0.0

    Section 4--MAXED-OUT RATIOS                                         Pct.
    ----------------------------------------------------------------------------
    4a. MOD as % of ITC Donors [3bB/3aB]                               43.5#
    4b. MOD as % of ITC Sum [3bC/3aC]                                  68.8#
    4c. Ratio %Sum to %Donors                                          1.58

    Section 5--ACTUALS SUMS                    Total         Avg
    ----------------------------------------------------------------------------
    5a. Sum Not MOD* (static) [3a-3b]        $   140,939
    5b. Sum Actual MOD* (dynamic) [3b]       $   310,950   $     900

    Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
    ----------------------------------------------------------------------------
    6a. Reup Max-single ITT (0.75)   219     $    98,590   175   $   157,564
    6b. Reup Max-multiple ITTs (0.50)  9     $     4,052     7   $     6,303
    6c. Reup Near-95%+ (0.67)          1     $       450     1   $       900
    6d. Net Gain Sum [6a+6b+6c]      229     $   103,092   183   $   164,767
    6e. New ITC Sum [5a+5b+6d]               $   554,981         $   616,656
    6f. Net as % New ITC [6d/6e]                  18.6               26.7
    6g. Net as % New Receipts [6d/(2a+6d)]        10.8#              16.3#
    6h. NDN--New Donors Needed [6d/3aD]            163                261
    6i. NDN as % Donors [6h/3aB]                  22.8               36.5

    -------------------------------------------------------------------------------
    Notes:
    A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
    B) ITT--Itemized Transactions, includes only those subject to contribution limits
    C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
    D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
    E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
    F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
    G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
    -------------------------------------------------------------------------------
    crctr19_2015I_00_Dem_EDELEN-ADAM_GEN_033_PF10.108-PF10-1135
    C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: Combined Transactions          HARMON, MIKE REP              (025- form # 10/03/16)p9
2015 GEN Election Date:                                        [AUDITOR OF PUBLIC ACCOUNTS STATEWIDE]

   Table 1. Summary

[A]                                [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*       Count      Total        Avg          %Rec
-----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest        8    $    9,563   $   1,195         23.3
1b. Candidate Loan/Debt             0    $        0   $       0          0.0
1c. Executive Cmtes                 5    $    5,470   $   1,094         13.3
1d. Caucus Campaign Cmtes           0    $        0   $       0          0.0
1e. Individuals                    45    $   17,722   $     394         43.1
1f. KY PACs                         1    $    1,000   $   1,000          2.4
1g. Out of State PACs               0    $        0   $       0          0.0
1h. Federal PACs                    4    $    3,200   $     800          7.8
1i. Contributing Orgs              10    $    3,275   $     328          8.0
1j. Other Cand./Campaigns           9    $      900   $     100          2.2

Section 2--ITEMIZED VS RECEIPTS    Count      Total        Avg          Pct.
-----------------------------------------------------------------------------
2a. TOTAL ITT (1a:1j)              82    $   41,131
2b. ITT--Itemized Transactions*    55    $   24,697   $     449
2c. ITT Sum as % Receipts [2b/2a]                                      63.4#

Section 3--MAXED-OUT DONORS        Count      Total        Avg          %Sum
-----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      48    $   24,697   $     515
3b. MOD--Maxed-out/Near Max*       13    $   13,000
3c. MOD--Individuals                9    $    9,000                     69.2
3d. MOD--All PACs                   4    $    4,000                     30.8
3e. MOD--Contrib. Orgs              0    $        0                      0.0

Section 4--MAXED-OUT RATIOS                                            Pct.
-----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                   27.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                      52.6#
4c. Ratio %Sum to %Donors                                              1.94

Section 5--ACTUALS SUMS                       Total        Avg
-----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $   11,698
5b. Sum Actual MOD* (dynamic) [3b]       $   13,000   $     925

Section 6--ESTIMATED LOSSES        New Limit A: $1500     New Limit B: $2000
-----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      9    $    4,161    7    $    6,473
6b. Reup Max-multiple ITTs (0.50)   1    $      462    1    $      925
6c. Reup Near-95%+ (0.67)           0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]        10    $    4,624    8    $    7,398
6e. New ITC Sum [5a+5b+6d]               $   29,321         $   32,095
6f. Net as % New ITC [6d/6e]                  15.8              23.0
6g. Net as % New Receipts [6d/(2a+6d)]        10.1#             15.2#
6h. NDN--New Donors Needed [6d/3aD]            9                14
6i. NDN as % Donors [6h/3aB]                  18.7              30.0


-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
-----------------------------------------------------------------------------
crctr19_2015I_00_Rep_HARMON-MIKE_GEN_033_PF10.108-PF10-1150
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

This page intentionally blank.

Data Listings

Statewide Offices

STATE TREASURER

```
Quick Listing (033) of CAMPset: Centered-Trans(0?)-0033      [MILLER-JONATHAN - 2003_GEN - 2003 GEN ...-0633]
2003 GEN Election Date:                                      [STATE TREASURER #?=133]

   Table 1. Summary

 [A]                                [B]        [C]        [D]        [E]
 Section 1--RECEIPTS BY TYPE*      Count       Total      Avg        %Rec
--------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest        13   $   27,850  $  2,142        9.9
 1b. Candidate Loan/Debt              1   $    1,000  $  1,000        0.4
 1c. Executive Cmtes                  1   $      500  $    500        0.2
 1d. Caucus Campaign Cmtes            0   $        0  $      0        0.0
 1e. Individuals                    390   $  227,132  $    582       81.0
 1f. KY PACs                         14   $    9,500  $    679        3.4
 1g. Out of State PACs                1   $    1,000  $  1,000        0.4
 1h. Federal PACs                     9   $    7,500  $    833        2.7
 1i. Contributing Orgs               11   $    6,050  $    550        2.2
 1j. Other Cand./Campaigns            0   $        0  $      0        0.0

 Section 2--ITEMIZED VS RECEIPTS   Count       Total      Avg        Pct.
--------------------------------------------------------------------------
 2a. TOTAL ITT (1a:1j)              440   $  280,532
 2b. ITT--Itemized Transactions*    418   $  250,732  $    600
 2c. ITT Sum as % Receipts [2b/2a]                                  89.5#

 Section 3--MAXED-OUT DONORS       Count       Total      Avg        %Sum
--------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*     406   $  250,732  $    618
 3b. MOD--Maxed-out/Near Max*       163   $  163,000
 3c. MOD--Individuals               146   $  146,000                89.6
 3d. MOD--All PACs                   13   $   13,000                 8.0
 3e. MOD--Contrib. Orgs              4   $    4,000                 2.5

 Section 4--MAXED-OUT RATIOS                                        Pct.
--------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                               40.1#
 4b. MOD as % of ITC Sum [3bC/3aC]                                  65.0#
 4c. Ratio %Sum to %Donors                                          1.62

 Section 5--ACTUALS SUMS                       Total      Avg
--------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]        $   87,733
 5b. Sum Actual MOD* (dynamic) [3b]       $  163,000  $    931

 Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)    118   $   54,910     94   $   87,483
 6b. Reup Max-multiple ITTs (0.50)   3   $    1,396      2   $    1,861
 6c. Reup Near-95%+ (0.67)           0   $        0      0   $        0
 6d. Net Gain Sum [6a+6b+6c]       121   $   56,306     96   $   89,345
 6e. New ITC Sum [5a+5b+6d]              $  307,038          $  340,077
 6f. Net as % New ITC [6d/6e]                   18.3               26.3
 6g. Net as % New Receipts [6d/(2a+6d)]         16.7#              24.2#
 6h. NDN--New Donors Needed [6d/3aD]            91                145
 6i. NDN as % Donors [6h/3aB]                   22.5               35.6


--------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

crctr19_2003J_-00_Dem_MILLER-JONATHAN_GEN_033_PF12.108-PF12-0633
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [ended] [transver vous]   [KOENIG, ADAM  REP 2003- FOR... ...07/23/16...p4
2003 GEN Election Date:                                    [STATE TREASURER ...JEF 2134

   Table 1. Summary

[A]                                [B]         [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*       Count       Total       Avg       %Rec
--------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest         3    $    7,335  $  2,445      25.0
1b. Candidate Loan/Debt              1    $      500  $    500       1.7
1c. Executive Cmtes                  4    $    1,100  $    275       3.7
1d. Caucus Campaign Cmtes            0    $        0  $      0       0.0
1e. Individuals                     52    $   18,210  $    350      62.1
1f. KY PACs                          0    $        0  $      0       0.0
1g. Out of State PACs                0    $        0  $      0       0.0
1h. Federal PACs                     2    $    1,100  $    550       3.7
1i. Contributing Orgs                3    $    1,100  $    367       3.7
1j. Other Cand./Campaigns            0    $        0  $      0       0.0

Section 2--ITEMIZED VS RECEIPTS    Count       Total      Avg        Pct.
--------------------------------------------------------------------------------
2a. TOTAL ITEMIZED (1a:1j)          65    $   29,345
2b. ITT--Itemized Transactions*     56    $   20,310  $    363
2c. ITT Sum as % Receipts [2b/2a]                                  69.6#

Section 3--MAXED-OUT DONORS        Count       Total      Avg        %Sum
--------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       56    $   20,310  $    363
3b. MOD--Maxed-out/Near Max*         2    $    2,000
3c. MOD--Individuals                 1    $    1,000                50.0
3d. MOD--All PACs                    1    $    1,000                50.0
3e. MOD--Contrib. Orgs               0    $        0                 0.0

Section 4--MAXED-OUT RATIOS                                         Pct.
--------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                3.6#
4b. MOD as % of ITC Sum [3bC/3aC]                                   9.8#
4c. Ratio %Sum to %Donors                                          2.72

Section 5--ACTUALS SUMS                        Total      Avg
--------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]        $   18,311
5b. Sum Actual MOD* (dynamic) [3b]       $    2,000  $    867

Section 6--ESTIMATED LOSSES        New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)       2    $      867    2    $    1,733
6b. Reup Max-multiple ITTs (0.50)    0    $        0    0    $        0
6c. Reup Near-95%+ (0.67)            0    $        0    0    $        0
6d. Net Gain Sum [6a+6b+6c]          2    $      867    2    $    1,733
6e. New ITC Sum [5a+5b+6d]                $   21,177         $   22,044
6f. Net as % New ITC [6d/6e]                      4.1                7.9
6g. Net as % New Receipts [6d/(2a+6d)]            2.9#               5.6#
6h. NDN--New Donors Needed [6d/3aD]                 2                  5
6i. NDN as % Donors [6h/3aB]                      4.3                8.5


--------------------------------------------------------------------------------
Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
================================================================================
crctr19_2003J_-00_Rep_KOENIG-ADAM_GEN_033_PF12.108-PF12-0634
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [archived-transactions]  HOLLENBACH  2007  GEN  D  05-459
2007 GEN Election Date:                               [STATE TREASURER #  ]

  Table 1. Summary

[A]                              [B]        [C]          [D]          [E]
Section 1--RECEIPTS BY TYPE*    Count      Total         Avg         %Rec
---------------------------------------------------------------------------
1a. Unitemized/Cash/Interest      8    $   11,987   $  1,498        10.0
1b. Candidate Loan/Debt           1    $      752   $    753         0.6
1c. Executive Cmtes              21    $   18,026   $    858        15.1
1d. Caucus Campaign Cmtes         0    $        0   $      0         0.0
1e. Individuals                 195    $   74,687   $    383        62.4
1f. KY PACs                       7    $    7,000   $  1,000         5.8
1g. Out of State PACs             0    $        0   $      0         0.0
1h. Federal PACs                  4    $    3,000   $    750         2.5
1i. Contributing Orgs            10    $    4,250   $    425         3.6
1j. Other Cand./Campaigns         0    $        0   $      0         0.0

Section 2--ITEMIZED VS RECEIPTS  Count     Total         Avg          Pct.
---------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)      246    $  119,703
2b. ITT--Itemized Transactions* 185    $   86,437   $    467
2c. ITT Sum as % Receipts [2b/2a]                                    74.3#

Section 3--MAXED-OUT DONORS      Count     Total         Avg          %Sum
---------------------------------------------------------------------------
3a. ITC--Contributors/Donors*   181    $   86,437   $    478
3b. MOD--Maxed-out/Near Max*     37    $   37,000
3c. MOD--Individuals             25    $   25,200                    67.7
3d. MOD--All PACs                 9    $    9,000                    24.2
3e. MOD--Contrib. Orgs            3    $    3,000                     8.1

Section 4--MAXED-OUT RATIOS                                           Pct.
---------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                 20.4#
4b. MOD as % of ITC Sum [3bC/3aC]                                    43.0#
4c. Ratio %Sum to %Donors                                            2.11

Section 5--ACTUALS SUMS                    Total         Avg
---------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]      $   49,237
5b. Sum Actual MOD* (dynamic) [3b]     $   37,200   $    942

Section 6--ESTIMATED LOSSES      New Limit A: $1500     New Limit B: $2000
---------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)   27    $   12,715    22   $   20,721
6b. Reup Max-multiple ITTs (0.50) 1    $      471     1   $      942
6c. Reup Near-95%+ (0.67)         0    $        0     0   $        0
6d. Net Gain Sum [6a+6b+6c]      28    $   13,186    23   $   21,663
6e. New ITC Sum [5a+5b+6d]             $   99,623         $  108,100
6f. Net as % New ITC [6d/6e]               13.2              20.0
6g. Net as % New Receipts [6d/(2a+6d)]      9.9#             15.3#
6h. NDN--New Donors Needed [6d/3aD]         28                45
6i. NDN as % Donors [6h/3aB]               15.3              25.1
```

-----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=============================================================================
crctr19_2007J_-00_Dem_HOLLENBA-L.J.--TO_GEN_033_PF12.108~PF12~0606
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·

```
Quick Listing (033) of CAMPset: 1~Senate~Treasury~2007     WHEELER, MELINDA J.~REP --~FOR~GEN~033/PF12~0608    Page 1
2007 GEN Election Date:                                    [STATE TREASURER #*==*=#]

  Table 1. Summary

  [A]                              [B]        [C]         [D]         [E]
  Section 1--RECEIPTS BY TYPE*     Count      Total       Avg         %Rec
  ------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest       7    $   12,435  $   1,776       18.5
  1b. Candidate Loan/Debt            6    $   11,406  $   1,901       17.0
  1c. Executive Cmtes                1    $    1,282  $   1,282        1.9
  1d. Caucus Campaign Cmtes          0    $        0  $       0        0.0
  1e. Individuals                  103    $   34,445  $     334       51.2
  1f. KY PACs                        1    $      250  $     250        0.4
  1g. Out of State PACs              0    $        0  $       0        0.0
  1h. Federal PACs                   0    $        0  $       0        0.0
  1i. Contributing Orgs             16    $    7,450  $     466       11.1
  1j. Other Cand./Campaigns          0    $        0  $       0        0.0

  Section 2--ITEMIZED VS RECEIPTS   Count      Total       Avg        Pct.
  ------------------------------------------------------------------------------
  2a. TOTAL ITEMIZED (1a:1j)        133    $   67,268
  2b. ITT--Itemized Transactions*   117    $   41,845  $     358
  2c. ITT Sum as % Receipts [2b/2a]                                  62.7#

  Section 3--MAXED-OUT DONORS       Count      Total       Avg        %Sum
  ------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*    111    $   41,845  $     377
  3b. MOD--Maxed-out/Near Max*      12    $   12,000
  3c. MOD--Individuals              10    $   10,000                  83.3
  3d. MOD--All PACs                  0    $        0                   0.0
  3e. MOD--Contrib. Orgs             2    $    2,000                  16.7

  Section 4--MAXED-OUT RATIOS                                         Pct.
  ------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                               10.8#
  4b. MOD as % of ITC Sum [3bC/3aC]                                  28.7#
  4c. Ratio %Sum to %Donors                                          2.66

  Section 5--ACTUALS SUMS                     Total       Avg
  ------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]      $   29,845
  5b. Sum Actual MOD* (dynamic) [3b]     $   12,000  $     859

  Section 6--ESTIMATED LOSSES     New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     9    $    3,865      7    $    6,012
  6b. Reup Max-multiple ITTs (0.50)  0    $        0      0    $        0
  6c. Reup Near-95%+ (0.67)          0    $        0      0    $        0
  6d. Net Gain Sum [6a+6b+6c]        9    $    3,865      7    $    6,012
  6e. New ITC Sum [5a+5b+6d]              $   45,710           $   47,857
  6f. Net as % New ITC [6d/6e]                   8.5                 12.6
  6g. Net as % New Receipts [6d/(2a+6d)]         5.4#                 8.2#
  6h. NDN--New Donors Needed [6d/3aD]             10                   16
  6i. NDN as % Donors [6h/3aB]                    9.2                 14.4

  ------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ==============================================================================
  crctr19_2007J_-00_Rep_WHEELER-MELINDA_GEN_033_PF12.108~PF12~0608
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [archived transactions]   [HOLLENBACH-]   [2011 -GEN- COUN-] [08-04-01]
2011 GEN Election Date:                                   [STATE TREASURER #  #]

  Table 1. Summary

  [A]                                 [B]      [C]        [D]       [E]
  Section 1--RECEIPTS BY TYPE*        Count    Total      Avg       %Rec
  --------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest          9   $  60,953  $  6,773     30.1
  1b. Candidate Loan/Debt               1   $   4,429  $  4,429      2.2
  1c. Executive Cmtes                   2   $  31,148  $ 15,574     15.4
  1d. Caucus Campaign Cmtes             0   $       0  $      0      0.0
  1e. Individuals                     205   $  82,612  $    403     40.8
  1f. KY PACs                           0   $       0  $      0      0.0
  1g. Out of State PACs                 0   $       0  $      0      0.0
  1h. Federal PACs                     25   $  20,700  $    828     10.2
  1i. Contributing Orgs                 0   $       0  $      0      0.0
  1j. Other Cand./Campaigns             8   $   2,600  $    325      1.3

  Section 2--ITEMIZED VS RECEIPTS     Count    Total      Avg       Pct.
  --------------------------------------------------------------------------
  2a. TOTAL ITEMIZED (1a:1j)          250   $ 202,443
  2b. ITT--Itemized Transactions*     236   $ 105,912  $    449
  2c. ITT Sum as % Receipts [2b/2a]                                52.3#

  Section 3--MAXED-OUT DONORS         Count    Total      Avg       %Sum
  --------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*       228   $ 105,912  $    465
  3b. MOD--Maxed-out/Near Max*         47   $  47,000
  3c. MOD--Individuals                 28   $  28,000              59.6
  3d. MOD--All PACs                    19   $  19,000              40.4
  3e. MOD--Contrib. Orgs                0   $       0               0.0

  Section 4--MAXED-OUT RATIOS                                       Pct.
  --------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                             20.6#
  4b. MOD as % of ITC Sum [3bC/3aC]                                44.4#
  4c. Ratio %Sum to %Donors                                         2.16

  Section 5--ACTUALS SUMS                      Total      Avg
  --------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]        $  58,913
  5b. Sum Actual MOD* (dynamic) [3b]       $  47,000  $    932

  Section 6--ESTIMATED LOSSES         New Limit A: $1500    New Limit B: $2000
  --------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)       35  $  16,311    28  $  26,098
  6b. Reup Max-multiple ITTs (0.50)     0  $       0     0  $       0
  6c. Reup Near-95%+ (0.67)             0  $       0     0  $       0
  6d. Net Gain Sum [6a+6b+6c]          35  $  16,311    28  $  26,098
  6e. New ITC Sum [5a+5b+6d]               $ 122,224        $ 132,011
  6f. Net as % New ITC [6d/6e]                 13.3            19.8
  6g. Net as % New Receipts [6d/(2a+6d)]        7.5#           11.4#
  6h. NDN--New Donors Needed [6d/3aD]           35              56
  6i. NDN as % Donors [6h/3aB]                 15.4            24.6

  --------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ==========================================================================
  crctr19_2011J_-00_Dem_HOLLENBA-L.J.--TO_GEN_033_PF10.108~PF10~1232
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

Table 1. Summary

```
[A]                                 [B]        [C]        [D]        [E]
Section 1--RECEIPTS BY TYPE*        Count      Total      Avg        %Rec
--------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          6     $  89,667  $ 14,945     29.2
1b. Candidate Loan/Debt               7     $  46,607  $  6,658     15.2
1c. Executive Cmtes                   4     $  19,100  $  4,775      6.2
1d. Caucus Campaign Cmtes             0     $       0  $      0      0.0
1e. Individuals                     273     $ 141,600  $    519     46.1
1f. KY PACs                           5     $   3,500  $    700      1.1
1g. Out of State PACs                 7     $   3,400  $    486      1.1
1h. Federal PACs                      0     $       0  $      0      0.0
1i. Contributing Orgs                12     $   3,265  $    272      1.1
1j. Other Cand./Campaigns             0     $       0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS     Count      Total      Avg        Pct.
--------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)          314     $ 307,139
2b. ITT--Itemized Transactions*     275     $ 150,125  $    546
2c. ITT Sum as % Receipts [2b/2a]                                  49.4#

Section 3--MAXED-OUT DONORS         Count      Total      Avg        %Sum
--------------------------------------------------------------------------
3a. ITC--Contributors/Donors*       253     $ 150,125  $    593
3b. MOD--Maxed-out/Near Max*         97     $  96,900
3c. MOD--Individuals                 91     $  90,900               93.8
3d. MOD--All PACs                     5     $   5,000                5.2
3e. MOD--Contrib. Orgs                1     $   1,000                1.0

Section 4--MAXED-OUT RATIOS                                         Pct.
--------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               38.3#
4b. MOD as % of ITC Sum [3bC/3aC]                                  64.5#
4c. Ratio %Sum to %Donors                                          1.68

Section 5--ACTUALS SUMS                        Total      Avg
--------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $  53,225
5b. Sum Actual MOD* (dynamic) [3b]         $  96,900  $    932

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)     68     $  31,693     54     $  50,337
6b. Reup Max-multiple ITTs (0.50)   3     $   1,398      2     $   1,864
6c. Reup Near-95%+ (0.67)           1     $     466      1     $     932
6d. Net Gain Sum [6a+6b+6c]        72     $  33,558     57     $  53,133
6e. New ITC Sum [5a+5b+6d]                $ 183,683            $ 203,258
6f. Net as % New ITC [6d/6e]                  18.3                26.1
6g. Net as % New Receipts [6d/(2a+6d)]         9.8#               14.7#
6h. NDN--New Donors Needed [6d/3aD]             57                  90
6i. NDN as % Donors [6h/3aB]                  22.4                35.4
```

--------------------------------------------------------------------------

Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

Case: 2:15-cv-00155-WOB-CJS   Doc #: 59-2   Filed: 07/23/16   Page: 503 of 516 - Page ID#: 2139

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 2 | $ | 0 | $ | 3,300 | 0.0 |
| 1b. Candidate Loan/Debt | 6 | $ | 15,164 | $ | 2,527 | 13.5 |
| 1c. Executive Cmtes | 2 | $ | 750 | $ | 375 | 0.7 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 351 | $ | 65,499 | $ | 187 | 58.3 |
| 1f. KY PACs | 18 | $ | 13,900 | $ | 772 | 12.4 |
| 1g. Out of State PACs | 1 | $ | 1,000 | $ | 1,000 | 0.9 |
| 1h. Federal PACs | 6 | $ | 4,750 | $ | 792 | 4.2 |
| 1i. Contributing Orgs | 20 | $ | 4,303 | $ | 215 | 3.8 |
| 1j. Other Cand./Campaigns | 2 | $ | 7,000 | $ | 3,500 | 6.2 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | | Avg | Pct. |
|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 406 | $ | 112,367 | | |
| 2b. ITT--Itemized Transactions* | 225 | $ | 76,071 | $ | 338 |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | 79.6# |

| Section 3--MAXED-OUT DONORS | Count | Total | | Avg | %Sum |
|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 171 | $ | 76,071 | $ | 445 |
| 3b. MOD--Maxed-out/Near Max* | 33 | $ | 32,978 | | |
| 3c. MOD--Individuals | 16 | $ | 15,978 | | 48.5 |
| 3d. MOD--All PACs | 17 | $ | 17,000 | | 51.5 |
| 3e. MOD--Contrib. Orgs | 0 | $ | 0 | | 0.0 |

| Section 4--MAXED-OUT RATIOS | | | | | Pct. |
|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | 19.3# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | 43.4# |
| 4c. Ratio %Sum to %Donors | | | | | 2.25 |

| Section 5--ACTUALS SUMS | | Total | | Avg | |
|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 43,093 | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 32,978 | $ | 955 |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 23 | $ | 10,983 | 18 | $ | 17,190 |
| 6b. Reup Max-multiple ITTs (0.50) | 1 | $ | 478 | 1 | $ | 955 |
| 6c. Reup Near-95%+ (0.67) | 1 | $ | 478 | 1 | $ | 955 |
| 6d. Net Gain Sum [6a+6b+6c] | 25 | $ | 11,938 | 20 | $ | 19,100 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 88,009 | | $ | 95,171 |
| 6f. Net as % New ITC [6d/6e] | | | 13.6 | | | 20.1 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 9.6# | | | 14.5# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 27 | | | 43 |
| 6i. NDN as % Donors [6h/3aB] | | | 15.7 | | | 25.1 |

-------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.

-------------------------------------------------------------------------

Case: 2:15-cv-00155-WOB-CJS Doc #: 59-2 Filed: 07/23/16 Page: 504 of 516 - Page ID#: 2140

Table 1. Summary

```
[A]                                [B]        [C]       [D]        [E]
Section 1--RECEIPTS BY TYPE*       Count        Total      Avg       %Rec
------------------------------------------------------------------------
1a. Unitemized/Cash/Interest          6    $   18,569  $  3,095      10.9
1b. Candidate Loan/Debt               0    $        0  $      0       0.0
1c. Executive Cmtes                   8    $    2,370  $    296       1.4
1d. Caucus Campaign Cmtes             0    $        0  $      0       0.0
1e. Individuals                     255    $  121,385  $    476      71.4
1f. KY PACs                           5    $    2,800  $    560       1.6
1g. Out of State PACs                 0    $        0  $      0       0.0
1h. Federal PACs                      6    $    4,200  $    700       2.5
1i. Contributing Orgs                11    $    4,925  $    448       2.9
1j. Other Cand./Campaigns            37    $   15,680  $    424       9.2

Section 2--ITEMIZED VS RECEIPTS    Count      Total      Avg        Pct.
------------------------------------------------------------------------
2a. TOTAL ITT (1a:1j)               328    $  169,930  $    472
2b. ITT--Itemized Transactions*     286    $  135,080  $    472
2c. ITT Sum as % Receipts [2b/2a]                                   80.5#

Section 3--MAXED-OUT DONORS        Count      Total      Avg        %Sum
------------------------------------------------------------------------
3a. ITC--Contributors/Donors*      253    $  135,080  $    534
3b. MOD--Maxed-out/Near Max*        78    $   78,000
3c. MOD--Individuals                71    $   71,000               91.0
3d. MOD--All PACs                    5    $    5,000                6.4
3e. MOD--Contrib. Orgs               2    $    2,000                2.6

Section 4--MAXED-OUT RATIOS                                         Pct.
------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                               30.8#
4b. MOD as % of ITC Sum [3bC/3aC]                                  57.7#
4c. Ratio %Sum to %Donors                                          1.87

Section 5--ACTUALS SUMS                         Total      Avg
------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]          $   57,080
5b. Sum Actual MOD* (dynamic) [3b]         $   78,000  $    921

Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      55    $   25,327    44    $   40,523
6b. Reup Max-multiple ITTs (0.50)    3    $    1,381     2    $    1,842
6c. Reup Near-95%+ (0.67)            0    $        0     0    $        0
6d. Net Gain Sum [6a+6b+6c]         58    $   26,709    46    $   42,365
6e. New ITC Sum [5a+5b+6d]                $  161,789          $  177,446
6f. Net as % New ITC [6d/6e]                     16.5                23.9
6g. Net as % New Receipts [6d/(2a+6d)]           13.6#               20.0#
6h. NDN--New Donors Needed [6d/3aD]              50                  79
6i. NDN as % Donors [6h/3aB]                     19.8                31.4
```

------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================

This page intentionally blank.

Data Listings

Statewide Offices

COMMISSIONER OF AGRICULTURE

```
Quick Listing (033) of CAMPset: 1-Counted-Transfer-Items           <PRESENT> ALICE WOODS-GEN-033 - 05-Jun-2015 08:53:85
2003 GEN Election Date:                                             [COMMISSIONER OF AGRICULTURE STATEWIDE]


  Table 1. Summary

  [A]                               [B]         [C]         [D]         [E]
  Section 1--RECEIPTS BY TYPE*      Count       Total       Avg         %Rec
  ------------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest        8    $     27,294  $   3,412      18.1
  1b. Candidate Loan/Debt             0    $          0  $       0       0.0
  1c. Executive Cmtes                 0    $          0  $       0       0.0
  1d. Caucus Campaign Cmtes           0    $          0  $       0       0.0
  1e. Individuals                   281    $    109,424  $     389      72.6
  1f. KY PACs                        11    $      8,500  $     773       5.6
  1g. Out of State PACs               0    $          0  $       0       0.0
  1h. Federal PACs                    1    $        500  $     500       0.3
  1i. Contributing Orgs              13    $      5,050  $     388       3.3
  1j. Other Cand./Campaigns           0    $          0  $       0       0.0

  Section 2--ITEMIZED VS RECEIPTS   Count       Total       Avg         Pct.
  ------------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)        314    $    150,768
  2b. ITT--Itemized Transactions*   288    $    121,874  $     423
  2c. ITT Sum as % Receipts [2b/2a]                                     81.9#

  Section 3--MAXED-OUT DONORS       Count       Total       Avg         %Sum
  ------------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*     246    $    121,874  $     495
  3b. MOD--Maxed-out/Near Max*       59    $     58,957
  3c. MOD--Individuals               50    $     49,957                 84.7
  3d. MOD--All PACs                   6    $      6,000                 10.2
  3e. MOD--Contrib. Orgs              3    $      3,000                  5.1

  Section 4--MAXED-OUT RATIOS                                           Pct.
  ------------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                                  24.0#
  4b. MOD as % of ITC Sum [3bC/3aC]                                     48.4#
  4c. Ratio %Sum to %Donors                                             2.02

  Section 5--ACTUALS SUMS                       Total       Avg
  ------------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]        $     62,917  $     901
  5b. Sum Actual MOD* (dynamic) [3b]       $     58,957  $     901

  Section 6--ESTIMATED LOSSES       New Limit A: $1500    New Limit B: $2000
  ------------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)     41    $     18,466   33    $     29,726
  6b. Reup Max-multiple ITTs (0.50)   2    $        901    2    $      1,802
  6c. Reup Near-95%+ (0.67)           1    $        450    1    $        901
  6d. Net Gain Sum [6a+6b+6c]        44    $     19,817   36    $     32,428
  6e. New ITC Sum [5a+5b+6d]                $    141,691        $    154,302
  6f. Net as % New ITC [6d/6e]                    14.0               21.0
  6g. Net as % New Receipts [6d/(2a+6d)]          11.6#              17.7#
  6h. NDN--New Donors Needed [6d/3aD]               40                 65
  6i. NDN as % Donors [6h/3aB]                    16.3               26.6


  ------------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ==============================================================================
  crctr19_2003F_-00_Dem_BAESLER-ALICE_GEN_033_PF12.108~PF12-0638
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1-Casewad-Transv-0035      [FARMER, RICHIE - REP-2003] Election 07/31/10 035528
2003 GEN Election Date:                                    [COMMISSIONER OF AGRICULTURE STATEWIDE]

  Table 1. Summary

[A]                                    [B]        [C]          [D]           [E]
Section 1--RECEIPTS BY TYPE*           Count      Total        Avg           %Rec
--------------------------------------------------------------------------------------
1a. Unitemized/Cash/Interest             8     $  25,932    $  3,242          9.1
1b. Candidate Loan/Debt                  0     $       0    $      0          0.0
1c. Executive Cmtes                      7     $  66,950    $  9,564         23.5
1d. Caucus Campaign Cmtes                0     $       0    $      0          0.0
1e. Individuals                        418     $ 186,436    $    446         65.6
1f. KY PACs                              6     $   2,750    $    458          1.0
1g. Out of State PACs                    0     $       0    $      0          0.0
1h. Federal PACs                         1     $   1,000    $  1,000          0.4
1i. Contributing Orgs                    6     $   1,300    $    217          0.5
1j. Other Cand./Campaigns                0     $       0    $      0          0.0

Section 2--ITEMIZED VS RECEIPTS        Count      Total        Avg           Pct.
--------------------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)             446     $ 284,369
2b. ITT--Itemized Transactions*        426     $ 191,116    $    449
2c. ITT Sum as % Receipts [2b/2a]                                           67.3#

Section 3--MAXED-OUT DONORS            Count      Total        Avg           %Sum
--------------------------------------------------------------------------------------
3a. ITC--Contributors/Donors*          407     $ 191,116    $    470
3b. MOD--Maxed-out/Near Max*            90     $  91,000
3c. MOD--Individuals                    89     $  90,000                     98.9
3d. MOD--All PACs                        1     $   1,000                      1.1
3e. MOD--Contrib. Orgs                   0     $       0                      0.0

Section 4--MAXED-OUT RATIOS                                                  Pct.
--------------------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                        22.1#
4b. MOD as % of ITC Sum [3bC/3aC]                                           47.6#
4c. Ratio %Sum to %Donors                                                   2.15

Section 5--ACTUALS SUMS                           Total        Avg
--------------------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]              $ 100,117
5b. Sum Actual MOD* (dynamic) [3b]             $  91,000    $    908

Section 6--ESTIMATED LOSSES            New Limit A: $1500    New Limit B: $2000
--------------------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)          65     $  29,517     52    $  47,227
6b. Reup Max-multiple ITTs (0.50)        2     $     908      2    $   1,816
6c. Reup Near-95%+ (0.67)                0     $       0      0    $       0
6d. Net Gain Sum [6a+6b+6c]             67     $  30,425     54    $  49,044
6e. New ITC Sum [5a+5b+6d]                     $ 221,542          $ 240,160
6f. Net as % New ITC [6d/6e]                      13.7               20.4
6g. Net as % New Receipts [6d/(2a+6d)]             9.7#              14.7#
6h. NDN--New Donors Needed [6d/3aD]               65                104
6i. NDN as % Donors [6h/3aB]                      15.9               25.7


---------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limit. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
=======================================================================================
crctr19_2003F__00_Rep_FARMER-RICHIE_GEN_033_PF12.108~PF12-0636
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [edited--transv--ools]    [edited--ca--, edited--, edited--207--edited--7-09/23/16-03:0edited]
2007 GEN Election Date:                            [COMMISSIONER OF AGRICULTURE STATEWIDE]

 Table 1. Summary

 [A]                                    [B]          [C]          [D]          [E]
 Section 1--RECEIPTS BY TYPE*           Count    $   Total    $   Avg          %Rec
 ----------------------------------------------------------------------------------
 1a. Unitemized/Cash/Interest             1      $      300   $      300        12.6
 1b. Candidate Loan/Debt                  4      $      151   $       38         6.3
 1c. Executive Cmtes                      0      $        0   $        0         0.0
 1d. Caucus Campaign Cmtes                0      $        0   $        0         0.0
 1e. Individuals                          3      $      487   $      162        20.4
 1f. KY PACs                              0      $        0   $        0         0.0
 1g. Out of State PACs                    0      $        0   $        0         0.0
 1h. Federal PACs                         0      $        0   $        0         0.0
 1i. Contributing Orgs                    3      $    1,450   $      483        60.7
 1j. Other Cand./Campaigns               0      $        0   $        0         0.0

 Section 2--ITEMIZED VS RECEIPTS       Count        Total        Avg          Pct.
 ----------------------------------------------------------------------------------
 2a. TOTAL RECEIPTS (1a:1j)              11      $    2,388
 2b. ITT--Itemized Transactions*          6      $    1,937   $      323
 2c. ITT Sum as % Receipts [2b/2a]                                            81.1#

 Section 3--MAXED-OUT DONORS           Count        Total        Avg          %Sum
 ----------------------------------------------------------------------------------
 3a. ITC--Contributors/Donors*           4      $    1,937   $      484
 3b. MOD--Maxed-out/Near Max*             1      $    1,000
 3c. MOD--Individuals                     0      $        0                     0.0
 3d. MOD--All PACs                        0      $        0                     0.0
 3e. MOD--Contrib. Orgs                   1      $    1,000                   100.0

 Section 4--MAXED-OUT RATIOS                                                  Pct.
 ----------------------------------------------------------------------------------
 4a. MOD as % of ITC Donors [3bB/3aB]                                         25.0#
 4b. MOD as % of ITC Sum [3bC/3aC]                                            51.6#
 4c. Ratio %Sum to %Donors                                                    2.06

 Section 5--ACTUALS SUMS                            Total        Avg
 ----------------------------------------------------------------------------------
 5a. Sum Not MOD* (static) [3a-3b]              $      937
 5b. Sum Actual MOD* (dynamic) [3b]             $    1,000   $    1,000

 Section 6--ESTIMATED LOSSES         New Limit A: $1500     New Limit B: $2000
 ----------------------------------------------------------------------------------
 6a. Reup Max-single ITT (0.75)          1      $      500      1    $    1,000
 6b. Reup Max-multiple ITTs (0.50)       0      $        0      0    $        0
 6c. Reup Near-95%+ (0.67)               0      $        0      0    $        0
 6d. Net Gain Sum [6a+6b+6c]             1      $      500      1    $    1,000
 6e. New ITC Sum [5a+5b+6d]                     $    2,437           $    2,937
 6f. Net as % New ITC [6d/6e]                          20.5                34.0
 6g. Net as % New Receipts [6d/(2a+6d)]               17.3#                29.5#
 6h. NDN--New Donors Needed [6d/3aD]                    1                    2
 6i. NDN as % Donors [6h/3aB]                          25.8                51.6

 ----------------------------------------------------------------------------------
 Notes:
 A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
 B) ITT--Itemized Transactions, includes only those subject to contribution limits
 C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
 D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
 E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
 F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
 G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
 ==================================================================================
 crctr19_2007F_-00_Dem_WILLIAMS-DAVID_GEN_033_PF12.108~PF12~0613
 C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: 1csolved_trans5V_tvO9+5       [FARMER,RICHIE R_REP-2007 GEN_Ret_064p0       
2007 GEN Election Date:                                        [COMMISSIONER OF AGRICULTURE STATEWIDE]
```

Table 1. Summary

| [A]<br>Section 1--RECEIPTS BY TYPE* | [B]<br>Count | [C]<br>Total | | [D]<br>Avg | | [E]<br>%Rec |
|---|---|---|---|---|---|---|
| 1a. Unitemized/Cash/Interest | 35 | $ | 87,627 | $ | 2,504 | 26.8 |
| 1b. Candidate Loan/Debt | 0 | $ | 0 | $ | 0 | 0.0 |
| 1c. Executive Cmtes | 1 | $ | 15,000 | $ | 15,000 | 4.6 |
| 1d. Caucus Campaign Cmtes | 0 | $ | 0 | $ | 0 | 0.0 |
| 1e. Individuals | 490 | $ | 211,483 | $ | 432 | 64.7 |
| 1f. KY PACs | 4 | $ | 2,000 | $ | 500 | 0.6 |
| 1g. Out of State PACs | 0 | $ | 0 | $ | 0 | 0.0 |
| 1h. Federal PACs | 8 | $ | 7,500 | $ | 938 | 2.3 |
| 1i. Contributing Orgs | 6 | $ | 3,500 | $ | 583 | 1.1 |
| 1j. Other Cand./Campaigns | 0 | $ | 0 | $ | 0 | 0.0 |

| Section 2--ITEMIZED VS RECEIPTS | Count | Total | | Avg | | Pct. |
|---|---|---|---|---|---|---|
| 2a. TOTAL RECEIPTS (1a:1j) | 544 | $ | 327,111 | | | |
| 2b. ITT--Itemized Transactions* | 368 | $ | 211,087 | $ | 574 | |
| 2c. ITT Sum as % Receipts [2b/2a] | | | | | | 68.6# |

| Section 3--MAXED-OUT DONORS | Count | Total | | Avg | | %Sum |
|---|---|---|---|---|---|---|
| 3a. ITC--Contributors/Donors* | 348 | $ | 211,087 | $ | 607 | |
| 3b. MOD--Maxed-out/Near Max* | 141 | $ | 141,500 | | | |
| 3c. MOD--Individuals | 130 | $ | 130,500 | | | 92.2 |
| 3d. MOD--All PACs | 8 | $ | 8,000 | | | 5.7 |
| 3e. MOD--Contrib. Orgs | 3 | $ | 3,000 | | | 2.1 |

| Section 4--MAXED-OUT RATIOS | | | | | | Pct. |
|---|---|---|---|---|---|---|
| 4a. MOD as % of ITC Donors [3bB/3aB] | | | | | | 40.5# |
| 4b. MOD as % of ITC Sum [3bC/3aC] | | | | | | 67.0# |
| 4c. Ratio %Sum to %Donors | | | | | | 1.65 |

| Section 5--ACTUALS SUMS | | Total | | Avg | | |
|---|---|---|---|---|---|---|
| 5a. Sum Not MOD* (static) [3a-3b] | | $ | 69,588 | | | |
| 5b. Sum Actual MOD* (dynamic) [3b] | | $ | 141,500 | $ | 917 | |

| Section 6--ESTIMATED LOSSES | New Limit A: $1500 | | | New Limit B: $2000 | | |
|---|---|---|---|---|---|---|
| 6a. Reup Max-single ITT (0.75) | 98 | $ | 44,924 | 78 | $ | 71,512 |
| 6b. Reup Max-multiple ITTs (0.50) | 6 | $ | 2,750 | 5 | $ | 4,584 |
| 6c. Reup Near-95%+ (0.67) | 0 | $ | 0 | 0 | $ | 0 |
| 6d. Net Gain Sum [6a+6b+6c] | 104 | $ | 47,675 | 83 | $ | 76,096 |
| 6e. New ITC Sum [5a+5b+6d] | | $ | 258,763 | | $ | 287,184 |
| 6f. Net as % New ITC [6d/6e] | | | 18.4 | | | 26.5 |
| 6g. Net as % New Receipts [6d/(2a+6d)] | | | 12.7# | | | 18.9# |
| 6h. NDN--New Donors Needed [6d/3aD] | | | 79 | | | 125 |
| 6i. NDN as % Donors [6h/3aB] | | | 22.6 | | | 36.0 |

```
--------------------------------------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
========================================================================================================
```

```
Quick Listing (033) of CAMPset: 1-Selected Transactions    [FARMER, ROBERT GEN 2011] Ed: 033 036E2a
2011 GEN Election Date:                                     [COMMISSIONER OF AG. (CU) STATEWIDE]


   Table 1. Summary

   [A]                                   [B]        [C]          [D]         [E]
   Section 1--RECEIPTS BY TYPE*          Count      Total        Avg         %Rec
   ----------------------------------------------------------------------------------
   1a. Unitemized/Cash/Interest          1      $      100   $     101       0.0
   1b. Candidate Loan/Debt               3      $   75,000   $  25,000      32.9
   1c. Executive Cmtes                   4      $   79,534   $  19,884      34.9
   1d. Caucus Campaign Cmtes             0      $        0   $       0       0.0
   1e. Individuals                     194      $   61,736   $     318      27.1
   1f. KY PACs                           7      $    6,000   $     857       2.6
   1g. Out of State PACs                 0      $        0   $       0       0.0
   1h. Federal PACs                      0      $        0   $       0       0.0
   1i. Contributing Orgs                17      $    5,750   $     338       2.5
   1j. Other Cand./Campaigns             0      $        0   $       0       0.0

   Section 2--ITEMIZED VS RECEIPTS       Count      Total        Avg         Pct.
   ----------------------------------------------------------------------------------
   2a. TOTAL RECEIPTS (1a:1j)           226      $  228,121
   2b. ITT--Itemized Transactions*      145      $   67,862   $     468
   2c. ITT Sum as % Receipts [2b/2a]                                       32.2#

   Section 3--MAXED-OUT DONORS           Count      Total        Avg         %Sum
   ----------------------------------------------------------------------------------
   3a. ITC--Contributors/Donors*        132      $   67,862   $     514
   3b. MOD--Maxed-out/Near Max*          36      $   37,000
   3c. MOD--Individuals                  28      $   29,000                 78.4
   3d. MOD--All PACs                      6      $    6,000                 16.2
   3e. MOD--Contrib. Orgs                 2      $    2,000                  5.4

   Section 4--MAXED-OUT RATIOS                                               Pct.
   ----------------------------------------------------------------------------------
   4a. MOD as % of ITC Donors [3bB/3aB]                                     27.3#
   4b. MOD as % of ITC Sum [3bC/3aC]                                        54.5#
   4c. Ratio %Sum to %Donors                                                2.00

   Section 5--ACTUALS SUMS                          Total        Avg
   ----------------------------------------------------------------------------------
   5a. Sum Not MOD* (static) [3a-3b]            $   30,863
   5b. Sum Actual MOD* (dynamic) [3b]           $   37,000   $     897

   Section 6--ESTIMATED LOSSES           New Limit A: $1500    New Limit B: $2000
   ----------------------------------------------------------------------------------
   6a. Reup Max-single ITT (0.75)        23  $   10,318      18  $   16,150
   6b. Reup Max-multiple ITTs (0.50)      3  $    1,346       2  $    1,794
   6c. Reup Near-95%+ (0.67)              0  $        0       0  $        0
   6d. Net Gain Sum [6a+6b+6c]           26  $   11,664      20  $   17,944
   6e. New ITC Sum [5a+5b+6d]                $   79,527          $   85,807
   6f. Net as % New ITC [6d/6e]                  14.7              20.9
   6g. Net as % New Receipts [6d/(2a+6d)]         4.9#              7.3#
   6h. NDN--New Donors Needed [6d/3aD]           23                35
   6i. NDN as % Donors [6h/3aB]                  17.2              26.4


   --------------------------------------------------------------------------------------
   Notes:
   A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
   B) ITT--Itemized Transactions, includes only those subject to contribution limits
   C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
   D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
   E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
   F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
   G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
   ======================================================================================
   crctr19_2011F_-00_Dem_FARMER-ROBERT_GEN_033_PF10.108~PF10~1235
   C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb`
```

```
Quick Listing (033) of CAMPset: [Combined Transactions]     Comparing James C. RE 2011 GEN - 6/24/16 3:03p
2011 GEN Election Date:                                     [COMMISSIONER OF AGRICULTURE STATEWIDE]

  Table 1. Summary

  [A]                            [B]        [C]        [D]        [E]
  Section 1--RECEIPTS BY TYPE*   Count      Total      Avg        %Rec
  ---------------------------------------------------------------------
  1a. Unitemized/Cash/Interest      8    $   43,620  $  5,453      6.7
  1b. Candidate Loan/Debt           2    $  101,000  $ 50,500     15.4
  1c. Executive Cmtes              19    $   53,089  $  2,794      8.1
  1d. Caucus Campaign Cmtes         0    $        0  $      0      0.0
  1e. Individuals               1,340    $  433,848  $    324     66.3
  1f. KY PACs                      18    $   13,750  $    764      2.1
  1g. Out of State PACs             0    $        0  $      0      0.0
  1h. Federal PACs                 12    $    9,350  $    779      1.4
  1i. Contributing Orgs             0    $        0  $      0      0.0
  1j. Other Cand./Campaigns         0    $        0  $      0      0.0

  Section 2--ITEMIZED VS RECEIPTS   Count      Total      Avg        Pct.
  ---------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)     1,398    $  654,658
  2b. ITT--Itemized Transactions*  899    $  417,008  $    464
  2c. ITT Sum as % Receipts [2b/2a]                                69.0#

  Section 3--MAXED-OUT DONORS       Count      Total      Avg        %Sum
  ---------------------------------------------------------------------
  3a. ITC--Contributors/Donors*    799    $  417,008  $    522
  3b. MOD--Maxed-out/Near Max*     222    $  221,975
  3c. MOD--Individuals             202    $  201,975                91.0
  3d. MOD--All PACs                 20    $   20,000                 9.0
  3e. MOD--Contrib. Orgs            0    $        0                  0.0

  Section 4--MAXED-OUT RATIOS                                        Pct.
  ---------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                             27.8#
  4b. MOD as % of ITC Sum [3bC/3aC]                                53.2#
  4c. Ratio %Sum to %Donors                                         1.91

  Section 5--ACTUALS SUMS                      Total      Avg
  ---------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]        $  195,034
  5b. Sum Actual MOD* (dynamic) [3b]       $  221,975  $    892

  Section 6--ESTIMATED LOSSES     New Limit A: $1500    New Limit B: $2000
  ---------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)   150  $   66,921   120  $  107,073
  6b. Reup Max-multiple ITTs (0.50) 11  $    4,908     9  $    8,030
  6c. Reup Near-95%+ (0.67)          1  $      446     1  $      892
  6d. Net Gain Sum [6a+6b+6c]      162  $   72,274   130  $  115,996
  6e. New ITC Sum [5a+5b+6d]            $  489,283        $  533,005
  6f. Net as % New ITC [6d/6e]                14.8              21.8
  6g. Net as % New Receipts [6d/(2a+6d)]       9.9#             15.1#
  6h. NDN--New Donors Needed [6d/3aD]         138               222
  6i. NDN as % Donors [6h/3aB]                17.3              27.8

  ---------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of increased limits. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
```

```
Quick Listing (033) of CAMPset: Licensed_TRANSY_19991     LAWSON SPARKS JEAN-MARIE   - WOF-9015 JEAN-MAR_0334 - n   96-5139
2015 GEN Election Date:                                     [COMMISSIONER OF AGRICULTURE STATEWIDE]

  Table 1. Summary

[A]                                   [B]        [C]        [D]       [E]
Section 1--RECEIPTS BY TYPE*          Count      Total      Avg      %Rec
----------------------------------------------------------------------------
1a. Unitemized/Cash/Interest           10    $  46,840  $  4,684     21.9
1b. Candidate Loan/Debt                 1    $  65,500  $ 65,500     30.6
1c. Executive Cmtes                    13    $   8,200  $    631      3.8
1d. Caucus Campaign Cmtes               0    $       0  $      0      0.0
1e. Individuals                       206    $  74,188  $    360     34.7
1f. KY PACs                            12    $  11,000  $    917      5.1
1g. Out of State PACs                   1    $   1,000  $  1,000      0.5
1h. Federal PACs                        7    $   6,000  $    857      2.8
1i. Contributing Orgs                   4    $   1,100  $    275      0.5
1j. Other Cand./Campaigns               0    $       0  $      0      0.0

Section 2--ITEMIZED VS RECEIPTS       Count      Total      Avg       Pct.
----------------------------------------------------------------------------
2a. TOTAL RECEIPTS (1a:1j)            253    $ 213,828
2b. ITT--Itemized Transactions*       223    $  93,138  $    418
2c. ITT Sum as % Receipts [2b/2a]                                   43.6#

Section 3--MAXED-OUT DONORS           Count      Total      Avg      %Sum
----------------------------------------------------------------------------
3a. ITC--Contributors/Donors*         200    $  93,138  $    466
3b. MOD--Maxed-out/Near Max*           47    $  47,000
3c. MOD--Individuals                   30    $  30,000              63.8
3d. MOD--All PACs                      17    $  17,000              36.2
3e. MOD--Contrib. Orgs                  0    $       0               0.0

Section 4--MAXED-OUT RATIOS                                          Pct.
----------------------------------------------------------------------------
4a. MOD as % of ITC Donors [3bB/3aB]                                23.5#
4b. MOD as % of ITC Sum [3bC/3aC]                                   50.5#
4c. Ratio %Sum to %Donors                                           2.15

Section 5--ACTUALS SUMS                          Total      Avg
----------------------------------------------------------------------------
5a. Sum Not MOD* (static) [3a-3b]            $  46,139
5b. Sum Actual MOD* (dynamic) [3b]           $  47,000  $    924

Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
----------------------------------------------------------------------------
6a. Reup Max-single ITT (0.75)      34  $  15,716    27  $   24,961
6b. Reup Max-multiple ITTs (0.50)    1  $     462     1  $      924
6c. Reup Near-95%+ (0.67)            0  $       0     0  $        0
6d. Net Gain Sum [6a+6b+6c]         35  $  16,179    28  $   25,886
6e. New ITC Sum [5a+5b+6d]              $ 109,317        $  119,025
6f. Net as % New ITC [6d/6e]                14.8            21.7
6g. Net as % New Receipts [6d/(2a+6d)]       7.0#           10.8#
6h. NDN--New Donors Needed [6d/3aD]          35             56
6i. NDN as % Donors [6h/3aB]                17.4           27.8


----------------------------------------------------------------------------
Notes:
A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
B) ITT--Itemized Transactions, includes only those subject to contribution limits
C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
D) MOD--Maxed-Out Donor (may include Max Donors); Near Max is when the amount is at least 95% of the limit.
E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of higher limits. [B]+[D] indicate estimated re-up MODs.
G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
============================================================================
crctr19_2015F_-00_Dem_LAWSON-S-JEAN-MAR_GEN_033_PF10.108~PF10~1203
C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP-EB8740W # chb·
```

```
Quick Listing (033) of CAMPset: [redacted transaction data]   Quarles, Ryan D - Rep - 2015 GEN [redacted] 060.pgs
2015 GEN Election Date:                              [COMMISSIONER OF AGRICULTURE STATEWIDE]

  Table 1. Summary

  [A]                              [B]        [C]         [D]         [E]
  Section 1--RECEIPTS BY TYPE*     Count      Total       Avg         %Rec
  ---------------------------------------------------------------------------
  1a. Unitemized/Cash/Interest      10    $   52,919  $   5,292       14.3
  1b. Candidate Loan/Debt           24    $    6,595  $     275        1.8
  1c. Executive Cmtes                1    $      100  $     100        0.0
  1d. Caucus Campaign Cmtes          0    $        0  $       0        0.0
  1e. Individuals                  623    $  280,988  $     451       75.9
  1f. KY PACs                       18    $   14,450  $     803        3.9
  1g. Out of State PACs              6    $    4,250  $     708        1.1
  1h. Federal PACs                   3    $    2,250  $     750        0.6
  1i. Contributing Orgs             10    $    3,476  $     348        0.9
  1j. Other Cand./Campaigns         65    $    4,950  $      76        1.3

  Section 2--ITEMIZED VS RECEIPTS  Count      Total       Avg         Pct.
  ---------------------------------------------------------------------------
  2a. TOTAL RECEIPTS (1a:1j)       740    $  369,978
  2b. ITT--Itemized Transactions*  688    $  309,384  $     450
  2c. ITT Sum as % Receipts [2b/2a]                                   83.9#

  Section 3--MAXED-OUT DONORS      Count      Total       Avg         %Sum
  ---------------------------------------------------------------------------
  3a. ITC--Contributors/Donors*    603    $  309,384  $     513
  3b. MOD--Maxed-out/Near Max*     158    $  158,949
  3c. MOD--Individuals             141    $  141,949                  89.3
  3d. MOD--All PACs                 17    $   17,000                  10.7
  3e. MOD--Contrib. Orgs             0    $        0                   0.0

  Section 4--MAXED-OUT RATIOS                                         Pct.
  ---------------------------------------------------------------------------
  4a. MOD as % of ITC Donors [3bB/3aB]                               26.2#
  4b. MOD as % of ITC Sum [3bC/3aC]                                  51.4#
  4c. Ratio %Sum to %Donors                                          1.96

  Section 5--ACTUALS SUMS                     Total       Avg
  ---------------------------------------------------------------------------
  5a. Sum Not MOD* (static) [3a-3b]       $  150,436
  5b. Sum Actual MOD* (dynamic) [3b]      $  158,949  $     913

  Section 6--ESTIMATED LOSSES      New Limit A: $1500    New Limit B: $2000
  ---------------------------------------------------------------------------
  6a. Reup Max-single ITT (0.75)   108    $   49,319    86    $   78,545
  6b. Reup Max-multiple ITTs (0.50)  6    $    2,740     5    $    4,567
  6c. Reup Near-95%+ (0.67)          2    $      913     2    $    1,827
  6d. Net Gain Sum [6a+6b+6c]      116    $   52,972    93    $   84,938
  6e. New ITC Sum [5a+5b+6d]              $  362,357          $  394,323
  6f. Net as % New ITC [6d/6e]                14.6                21.5
  6g. Net as % New Receipts [6d/(2a+6d)]      12.5#               18.7#
  6h. NDN--New Donors Needed [6d/3aD]         103                 166
  6i. NDN as % Donors [6h/3aB]                17.1                27.5

  ---------------------------------------------------------------------------
  Notes:
  A) Receipt Types subject to a $1,000 limit per election are: Individuals, PACs, Contributing Organizations.
  B) ITT--Itemized Transactions, includes only those subject to contribution limits
  C) ITC--Combined Transactions, combined for identical versions of the unedited contributor name and city.
  D) MOD--Maxed-Out Donor (may include Near Max Donors); Near Max is when the amount is at least 95% of the limit.
  E) Section 5 displays the sum of the ITTs that would be unaffected, or affected, by an increased limit. Avg in 5bD is based upon MOD CTRs to other candidates.
  F) Section 6 estimates the loss to this candidate in this election based upon two scenarios of an increased limit. [B]+[D] indicate estimated re-up MODs.
  G) Lines 6f and 6g represent the estimated loss as a percentage of the hypothetical totals for ITCs and for overall receipts.
  ===========================================================================
  crctr19_2015F_-00_Rep_QUARLES-RYAN_GEN_033_PF10.108~PF10~1207
  C:\LIB\CLIO2015\KYCFL\CRCTR19.FXP~EB8740W # chb·
```

This page intentionally blank.

PAGE INTENTIONALLY BLANK